# EXHIBIT B

1            UNITED STATES DISTRICT COURT
              EASTERN DISTRICT OF KENTUCKY
2           NORTHERN DIVISION AT COVINGTON

3               REDACTED VERSION

4  ------------------------------X

5  NICHOLAS SANDMANN, by and     :
   Through his parents and natural
6  Guardians, TED SANDMANN and   :
   JULIE SANDMANN,
7             Plaintiff,   : Case No.
         V           19-CV-00056-WOB-CJS
8                      :
   NBCUNIVERSAL MEDIA, LLC,
9           Defendant.   :

10 ------------------------------X

11 NICHOLAS SANDMANN, by and    :
   Through his parents and natural
12 Guardians, TED SANDMANN and  :
   JULIE SANDMANN,
13           Plaintiff,   : Case No.
        V          20-CV-00023-WOB-CJS
14                    :
   THE NEW YORK TIMES COMPANY
15 D/B/A THE NEW YORK TIMES,   :
           Defendant.
16
   ------------------------------X
17
   NICHOLAS SANDMANN, by and    :
18 Through his parents and natural
   Guardians, TED SANDMANN and  :
19 JULIE SANDMANN,
           Plaintiff,   : Case No.
20        V         20-CV-00024-WOB-CJS
                    :
21 CBS NEWS, INC., et al.,
           Defendants.   :
22
   ------------------------------X
23 Job Nos.:  396015 and 396018

24 Pages 1 - 466

25 Reported by:  Dianna C. Kilgalen

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    2

```
 1      ------------------------------X
 2    NICHOLAS SANDMANN, by and        :
      Through his parents and natural
 3    Guardians, TED SANDMANN and      :
      JULIE SANDMANN,
 4                    Plaintiff,       : Case No.
                 V                       2:20-CV-00025-WOB-CJS
 5                                     :
      ABC NEWS, INC., et al.,
 6                    Defendants.      :
 7      ------------------------------X
 8    NICHOLAS SANDMANN, by and        :
      Through his parents and natural
 9    Guardians, TED SANDMANN and      :
      JULIE SANDMANN,
10                    Plaintiff,       : Case No.
                 V                       2:20-CV-00026-WOB-CJS
11                                     :
      GANNETT CO.,INC. AND GANNETT
12    SATELLITE INFORMATION NETWORK, :
      LLC,
13
                      Defendants.      :
14      ------------------------------X
15    NICHOLAS SANDMANN, by and        :
      Through his parents and natural
16    Guardians, TED SANDMANN and      :
      JULIE SANDMANN,
17                    Plaintiff        : Case No.
                 V                       2:20-CV-00027-WOB-CJS
18                                     :
19    ROLLING STONE, LLC, et al.,
                      Defendants.      :
20      ------------------------------X
21
22
23
24
25
```

PLANET DEPOS
888.433.3767 | WWW.PLANETDEPOS.COM

1   Deposition of NICHOLAS SANDMANN

2         Conducted Virtually

3      Monday September 13, 2021

4              9:16 a.m.

5                and

6      Tuesday, September 14, 2021

7              9:16 a.m.

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                4

1          Deposition of NICHOLAS SANDMANN,

2   conducted virtually.

3

4

5

6

7

8

9          Pursuant to Notice, before Dianna C.

10   Kilgalen, Notary Public for the State of

11   Maryland.

12

13

14

15

16

17

18

19

20

21

22

23

24

25

```
1              A P P E A R A N C E S

2    Monday, September 13, 2021:

3    ON BEHALF OF THE PLAINTIFF:

4              TODD V. McMURTRY, ESQUIRE

5              WILL HUBER, ESQUIRE

6              HEMMER DEFRANK WESSELS, PLLA

7              250 Grandview Drive, Suite 500

8              Ft. Mitchell, Kentucky 41017

9              859.344.1188

10   ON BEHALF OF THE DEFENDANTS ABC NEWS, INC., ABC

11   NEWS INTERACTIVE, INC. AND THE WALT DISNEY

12   COMPANY:

13             NATHAN SIEGEL, ESQUIRE

14             MEENAKSHI KRISHNAN, ESQUIRE

15             DAVIS WRIGHT TREMAINE, LLP

16             1301 K Street, Northwest, Suite 500

17             Washington, DC 20005

18             202.973.4499

19   ON BEHALF OF THE DEFENDANTS CBS NEWS, INC.,

20   VIACOMCBS, INC., AND CBS INTERACTIVE, INC.:

21             JESSICA LAURIN MEEK, ESQUIRE

22             DENTONS BINGHAM GREENBAUM, LLP

23             10 West Market Street, Suite 2700

24             Indianapolis, Indiana 46204

25             317.635.8900
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    6

```
1        A P P E A R A N C E S   C O N T I N U E D

2    Monday, September 13, 2021:

3    ON BEHALF OF THE DEFENDANTS CBS NEWS, INC.,

4    VIACOMCBS, INC., AND CBS INTERACTIVE, INC.:

5             NATALIE J. SPEARS, ESQUIRE

6             DENTONS US, LLP

7             233 South Wacker Drive

8             Suite 5900

9             Chicago, Illinois 60606

10            312.876.8000

11   ON BEHALF OF THE DEFENDANT ROLLING STONE, LLC AND

12   PENSKE MEDIA CORPORATION:

13            KEVIN T. SHOOK, ESQUIRE

14            FROST BROWN TODD, LLC

15            10 West Broad Street

16            Columbus, Ohio 43215

17            615.565.1222

18   ON BEHALF OF THE DEFENDANTS GANNETT CO., INC. AND

19   GANNETT SATELLITE INFORMATION NETWORK, LLC:

20            MICHAEL P. ABATE, ESQUIRE

21            KAPLAN JOHNSON ABATE & BIRD, LLP

22            710 West Main Street

23            4th Floor

24            Louisville, Kentucky 40202

25            502.540.8280
```

```
1        A P P E A R A N C E S   C O N T I N U E D

2    Monday, September 13, 2021:

3    ON BEHALF OF THE DEFENDANTS GANNETT CO., INC. AND

4    GANNETT SATELLITE INFORMATION NETWORK, LLC:

5            MICHAEL J. GRYGIEL, ESQUIRE

6            GREENBERG TRAURIG, LLP

7            54 State Street

8            6th Floor

9            Albany, New York 12207

10           518.689.1400

11   ON BEHALF OF THE DEFENDANTS NBCUNIVERSAL MEDIA,

12   LLC AND THE NEW YORK TIMES COMPANY D/B/A THE NEW

13   YORK TIMES:

14           DARREN W. FORD, ESQUIRE

15           GRAYDON HEAD & RITCHEY, LLP

16           2400 Chamber Center Drive, Suite 300

17           Ft. Mitchell, Kentucky 41017

18           859.578.3071

19

20

21

22

23

24

25
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    8

```
1    Also present:

2          John Parkman, Videographer

3          Ted Sandmann

4          Justine Beyda

5          Marie Jones

6          Matthew Schafer

7          Daniel Kummer

8          Austin Costello, Planet Depos AV Technician

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    9

```
1                    A P P E A R A N C E S

2    Tuesday, September 14, 2021:

3    ON BEHALF OF THE PLAINTIFF:

4            TODD V. McMURTRY, ESQUIRE

5            WILL HUBER, ESQUIRE

6            HEMMER DEFRANK WESSELS, PLLA

7            250 Grandview Drive, Suite 500

8            Ft. Mitchell, Kentucky 41017

9            859.344.1188

10   ON BEHALF OF THE DEFENDANTS ABC NEWS, INC., ABC

11   NEWS INTERACTIVE, INC. AND THE WALT DISNEY

12   COMPANY:

13           NATHAN SIEGEL, ESQUIRE

14           MEENAKSHI KRISHNAN, ESQUIRE

15           DAVIS WRIGHT TREMAINE, LLP

16           1301 K Street, Northwest, Suite 500

17           Washington, DC 20005

18           202.973.4499

19             - and-

20           ROBERT B. CRAIG, ESQUIRE

21           TAFT STETTINIUS & HOLLISTER, LLP

22           50 East River Center Boulevard

23           Suite 850

24           Covington, Kentucky 41011-1683

25           859.547.4300
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    10

```
 1        A P P E A R A N C E S   C O N T I N U E D

 2   Tuesday, September 14, 2021:

 3   ON BEHALF OF THE DEFENDANTS CBS NEWS, INC.,

 4   VIACOMCBS, INC., AND CBS INTERACTIVE, INC.:

 5             JESSICA LAURIN MEEK, ESQUIRE

 6             DENTONS BINGHAM GREENBAUM, LLP

 7             10 West Market Street, Suite 2700

 8             Indianapolis, Indiana 46204

 9             317.635.8900

10   ON BEHALF OF THE DEFENDANTS CBS NEWS, INC.,

11   VIACOMCBS, INC., AND CBS INTERACTIVE, INC.:

12             NATALIE J. SPEARS, ESQUIRE

13             DENTONS US, LLP

14             233 South Wacker Drive

15             Suite 5900

16             Chicago, Illinois 60606

17             312.876.8000

18   ON BEHALF OF THE DEFENDANT ROLLING STONE, LLC AND

19   PENSKE MEDIA CORPORATION:

20             KEVIN T. SHOOK, ESQUIRE

21             FROST BROWN TODD, LLC

22             10 West Broad Street

23             Columbus, Ohio 43215

24             615.565.1222

25
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                          11

```
1        A P P E A R A N C E S   C O N T I N U E D

2    Tuesday, September 14, 2021:

3    ON BEHALF OF THE DEFENDANTS GANNETT CO., INC. AND

4    GANNETT SATELLITE INFORMATION NETWORK, LLC:

5            MICHAEL P. ABATE, ESQUIRE

6            KAPLAN JOHNSON ABATE & BIRD, LLP

7            710 West Main Street

8            4th Floor

9            Louisville, Kentucky 40202

10           502.540.8280

11   ON BEHALF OF THE DEFENDANTS GANNETT CO., INC. AND

12   GANNETT SATELLITE INFORMATION NETWORK, LLC:

13           MICHAEL J. GRYGIEL, ESQUIRE

14           GREENBERG TRAURIG, LLP

15           54 State Street, 6th Floor

16           Albany, New York 12207

17           518.689.1400

18   ON BEHALF OF THE DEFENDANTS NBCUNIVERSAL MEDIA,

19   LLC AND THE NEW YORK TIMES COMPANY D/B/A THE NEW

20   YORK TIMES:

21           DARREN W. FORD, ESQUIRE

22           GRAYDON HEAD & RITCHEY, LLP

23           2400 Chamber Center Drive, Suite 300

24           Ft. Mitchell, Kentucky 41017

25           859.578.3071
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    12

```
1    Also present:

2         John Parkman, Videographer

3         Ted Sandmann

4         Justine Beyda

5         Marie Jones

6         Matthew Schafer

7         Daniel Kummer

8         Sara Loiler, Planet Depos AV Technician

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                              13

```
 1                  C O N T E N T S

 2    EXAMINATION OF NICHOLAS SANDMANN              PAGE

 3    By MR. SIEGEL:                           16, 252

 4

 5

 6                    E X H I B I T S

 7            (Previously marked and submitted.)

 8

 9

10    Confidential portions:

11    Page 183, Line 12 to Page 187, Line 15

12    Page 195, Line 11 to Page 199, Line 17

13    Page 306, Line 2 to Page 307, Line 5

14    Page 308, Line 25 to Page 309, Line 13

15    Page 427, Line 19 to Page 463, Line 16

16

17

18

19

20

21

22

23

24

25
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    14

| | | |
|---|---|---|
| 1 | THE VIDEOGRAPHER:  This begins the | 09:14:40 |
| 2 | video-recorded deposition of Nicholas Sandmann in | 09:14:45 |
| 3 | the matter of Nicholas Sandmann, et al. versus | 09:14:48 |
| 4 | NBCUniversal Media, LLC, Case Number | 09:14:51 |
| 5 | 19-CV-00056-WOB-CJS, and Nicholas Sandmann versus | 09:14:56 |
| 6 | The New York Times Company, dba The New York | 09:15:06 |
| 7 | Times, Case Number 20-CV-00023-WOB-CJS, and | 09:15:08 |
| 8 | Nicholas Sandmann, et al. versus CBS News, | 09:15:19 |
| 9 | Incorporated, et al., Case Number | 09:15:22 |
| 10 | 20-CV-00024-WOB-CJS, and Nicholas Sandmann, et | 09:15:25 |
| 11 | al. versus ABC News, Incorporated, et al., Case | 09:15:33 |
| 12 | Number 2:20-CV-00025-WOB-CJS, and Nicholas | 09:15:38 |
| 13 | Sandmann, et al. versus Gannett Company, | 09:15:50 |
| 14 | Incorporated, et al., Case Number | 09:15:53 |
| 15 | 2:20-CV-00026-WOB-CJS, and Nicholas Sandmann, et | 09:15:55 |
| 16 | al. versus Rolling Stone, LLC, et al., Case | 09:16:05 |
| 17 | Number 2:20-CV-00027-WOB-CJS, each case filed in | 09:16:09 |
| 18 | the United States District Court Eastern District | 09:16:21 |
| 19 | of Kentucky Northern Division at Covington. | 09:16:24 |
| 20 | Today's date is Monday September 13th, | 09:16:28 |
| 21 | 2021.  The time on the video monitor is now | 09:16:31 |
| 22 | 9:16 a.m. eastern daylight time. | 09:16:35 |
| 23 | The videographer today is John Parkman | 09:16:38 |
| 24 | representing Planet Depos.  This video deposition | 09:16:41 |
| 25 | is taking place remotely via Zoom video | 09:16:43 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    15

| | | |
|---|---|---|
| 1 | conference. | 09:16:44 |
| 2 | Would counsel please voice identify | 09:16:45 |
| 3 | themselves and state whom they represent? | 09:16:47 |
| 4 | MR. SIEGEL:  This is Nathan Siegel. | 09:16:51 |
| 5 | Sorry. | 09:16:55 |
| 6 | MR. McMURTRY:  Go ahead. | 09:16:55 |
| 7 | MR. SIEGEL:  Nathan Siegel.  I represent | 09:16:55 |
| 8 | ABC News. | 09:16:56 |
| 9 | MR. McMURTRY:  Todd McMurtry | 09:16:59 |
| 10 | representing Nicholas Sandmann. | 09:17:01 |
| 11 | MS. MEEK:  Jessica Meek representing | 09:17:05 |
| 12 | CBS. | 09:17:08 |
| 13 | MR. FORD:  Darren Ford representing | 09:17:08 |
| 14 | NCBUniversal, LLC and The New York Times Company. | 09:17:09 |
| 15 | MS. KRISHNAN:  Meenu Krishnan | 09:17:11 |
| 16 | representing ABC. | 09:17:14 |
| 17 | MR. ABATE:  This is Michael Abate on | 09:17:16 |
| 18 | behalf of Gannett Company. | 09:17:19 |
| 19 | MR. GRYGIEL:  And also Michael Grygiel, | 09:17:21 |
| 20 | Greenberg Traurig, representing Gannett Company | 09:17:24 |
| 21 | and Gannett Satellite Information Network. | 09:17:26 |
| 22 | MS. SPEARS:  Natalie Spears representing | 09:17:29 |
| 23 | CBS News, Inc., Viacom, CBS, Inc. and CBS | 09:17:32 |
| 24 | Interactive, Inc. | 09:17:38 |
| 25 | MR. SHOOK:  Kevin Shook representing | 09:17:42 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    16

| | | |
|---|---|---|
| 1 | Rolling Stone. | 09:17:44 |
| 2 | MR. HUBER:  Will Huber representing Nick | 09:17:46 |
| 3 | Sandmann. | 09:17:53 |
| 4 | MR. SIEGEL:  I think that is everybody. | 09:17:57 |
| 5 | THE VIDEOGRAPHER:  All right.  The court | 09:17:58 |
| 6 | reporter today is Dianna Kilgalen also | 09:17:59 |
| 7 | representing Planet Depos. | 09:18:02 |
| 8 | Will the reporter please swear in the | 09:18:16 |
| 9 | witness? | 09:18:19 |
| 10 | P R O C E E D I N G S | 09:18:22 |
| 11 | NICHOLAS SANDMANN, having been duly | 09:18:22 |
| 12 | sworn, testified as follows: | 09:18:22 |
| 13 | MR. SIEGEL:  Are we ready to begin? | 09:18:22 |
| 14 | MR. McMURTRY:  We are ready. | 09:18:28 |
| 15 | EXAMINATION BY COUNSEL FOR THE DEFENDANTS | 09:18:29 |
| 16 | ABC NEWS, INC., ABC NEWS INTERACTIVE, INC. AND | 09:18:29 |
| 17 | THE WALT DISNEY COMPANY | 09:18:29 |
| 18 | BY MR. SIEGEL: | 09:18:29 |
| 19 | Q.   Okay.  Good morning.  Nick, is it okay | 09:18:29 |
| 20 | if I call you Nick? | 09:18:32 |
| 21 | A.   Yes. | 09:18:34 |
| 22 | Q.   Okay.  Have you ever had a deposition | 09:18:34 |
| 23 | taken before? | 09:18:36 |
| 24 | A.   No, I have not. | 09:18:37 |
| 25 | Q.   Okay.  So I'm sure you have been told, I | 09:18:39 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    23

| | | |
|---|---|---|
| 1 | A.    To me, a conservative believes in small | 09:25:46 |
| 2 | government and a small and limited government | 09:25:51 |
| 3 | that's able to protect the rights of its | 09:25:55 |
| 4 | citizens. | 09:25:58 |
| 5 | Q.    Up -- up to the time of the incident | 09:26:07 |
| 6 | that brings us all here today, have you taken any | 09:26:08 |
| 7 | classes about Native American history? | 09:26:11 |
| 8 | A.    Yes.  Currently, I was taking advanced | 09:26:13 |
| 9 | placement U.S. history which covered Native | 09:26:17 |
| 10 | Americans. | 09:26:22 |
| 11 | Q.    So as -- were you a junior at the time? | 09:26:23 |
| 12 | A.    Yes. | 09:26:26 |
| 13 | Q.    So you were in AP U.S. history as a | 09:26:26 |
| 14 | junior? | 09:26:32 |
| 15 | A.    Yes. | 09:26:32 |
| 16 | Q.    Did it have any particular focus on | 09:26:32 |
| 17 | Native Americans as the curriculum? | 09:26:35 |
| 18 | A.    It -- whatever the curriculum was.  I | 09:26:39 |
| 19 | mean, they were definitely covered. | 09:26:42 |
| 20 | Q.    Okay.  Have you ever taken any -- well, | 09:26:44 |
| 21 | up to the point of this incident, had you taken | 09:26:47 |
| 22 | any classes on Native American culture? | 09:26:49 |
| 23 | A.    I had never taken a class specifically | 09:26:52 |
| 24 | focused on Native American culture. | 09:26:54 |
| 25 | Q.    Since then, have you taken any classes | 09:26:57 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    24

```
1   that specifically focused on Native Americans in      09:27:00

2   any way?                                              09:27:02

3     A.    No.                                           09:27:03

4     Q.    Have you just on your own done any            09:27:05

5   reading or studying about Native Americans            09:27:09

6   specifically?                                         09:27:13

7     A.    I would say yes.  The reason I took AP        09:27:13

8   U.S. history and then AP modern European history      09:27:18

9   the next year, is I like studying history and         09:27:22

10  stuff.  So I like reading around and knew a ton       09:27:24

11  of topics, including Native Americans.                09:27:29

12    Q.    So what -- do you recall anything in          09:27:33

13  particular that you have read relating                09:27:35

14  specifically to Native Americans?                     09:27:37

15    A.    Not particularly.                             09:27:40

16    Q.    Okay.  So just have you read any books        09:27:41

17  that were specifically about Native American          09:27:45

18  history or culture?                                   09:27:49

19    A.    The only book relating to the Native          09:27:50

20  Americans that I can recall, I actually read back     09:27:52

21  in the seventh grade.  I read the Last of the         09:27:56

22  Mohicans.                                             09:28:00

23    Q.    And I may have asked this, so I do            09:28:05

24  apologize.  But since this incident, have you         09:28:11

25  taken any classes on -- specific to Native            09:28:14
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                27

| | | |
|---|---|---|
| 1 | Q.    Are you a sports fan? | 09:30:52 |
| 2 | A.    I am. | 09:30:54 |
| 3 | Q.    So who do you root for? | 09:30:55 |
| 4 | A.    If we are talking football, then | 09:31:01 |
| 5 | Cincinnati. | 09:31:03 |
| 6 | Q.    The Bengals? | 09:31:05 |
| 7 | A.    Yes.  And then I like UK as well. | 09:31:07 |
| 8 | Q.    Do you have a baseball team? | 09:31:12 |
| 9 | A.    I like the Reds, but -- | 09:31:14 |
| 10 | Q.    The Reds? | 09:31:16 |
| 11 | A.    They are here and there, so. | 09:31:18 |
| 12 | Q.    Fair enough.  I'm an Orioles fan, so | 09:31:20 |
| 13 | they are just there. | 09:31:23 |
| 14 | Would it be fair to say that part of the | 09:31:31 |
| 15 | purpose of the cheers that you guys do is to make | 09:31:33 |
| 16 | Covington a tougher place for your opponents to | 09:31:36 |
| 17 | play, your sports opponents? | 09:31:39 |
| 18 | A.    I would say so. | 09:31:42 |
| 19 | Q.    One cheer that you guys do is called the | 09:31:43 |
| 20 | sumo cheer? | 09:31:47 |
| 21 | A.    Yes. | 09:31:49 |
| 22 | Q.    When is that done? | 09:31:49 |
| 23 | A.    Honestly, usually there's four senior | 09:31:50 |
| 24 | students that are directing the order of the | 09:31:56 |
| 25 | chants, and I was never involved in that.  So I | 09:32:00 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    28

| | | |
|---|---|---|
| 1 | have no idea when which ones come.  They kind of | 09:32:03 |
| 2 | just read them up to me and then you follow. | 09:32:06 |
| 3 | Q.    So they kind of call them out? | 09:32:09 |
| 4 | A.    Yes. | 09:32:11 |
| 5 | Q.    And is that cheer usually led by someone | 09:32:12 |
| 6 | who takes off their shirt? | 09:32:16 |
| 7 | A.    Yes. | 09:32:17 |
| 8 | Q.    Like -- how is -- like how does the | 09:32:18 |
| 9 | shirtless guy get designated?  Like is -- is that | 09:32:21 |
| 10 | like a thing or -- | 09:32:24 |
| 11 | A.    It's kind of just like someone with -- | 09:32:25 |
| 12 | someone gets picked out of the crowd by the kids | 09:32:27 |
| 13 | around them, and then he goes down and does it. | 09:32:30 |
| 14 | Q.    Is it usually somebody -- is it somebody | 09:32:33 |
| 15 | different every time, or is it like a person each | 09:32:37 |
| 16 | class year or -- | 09:32:38 |
| 17 | A.    There was like a group of people that | 09:32:39 |
| 18 | would always do it.  It wasn't the same person | 09:32:41 |
| 19 | every game.  But there was a certain group of | 09:32:45 |
| 20 | kids that usually got picked. | 09:32:48 |
| 21 | Q.    And why is it called the sumo cheer? | 09:32:50 |
| 22 | A.    I think because they kind of act like | 09:32:53 |
| 23 | sumo wrestlers. | 09:32:56 |
| 24 | Q.    Are there -- are there any words that | 09:32:58 |
| 25 | are being articulated during that cheer? | 09:33:02 |

| | | |
|---|---|---|
| 1 | A.    I don't think so.  I think it's just | 09:33:04 |
| 2 | yelling. | 09:33:07 |
| 3 | Q.    Okay.  And at the end of the cheer, does | 09:33:07 |
| 4 | the leader usually turn around, face the field or | 09:33:15 |
| 5 | the court or whatever it would be? | 09:33:18 |
| 6 | A.    Yes. | 09:33:19 |
| 7 | Q.    And why is that?  Do you know? | 09:33:20 |
| 8 | A.    I think to kind of like show off our | 09:33:21 |
| 9 | strength towards the other team. | 09:33:26 |
| 10 | Q.    Okay.  And I saw, actually you just did, | 09:33:27 |
| 11 | sometimes kids like at the end, you clench your | 09:33:32 |
| 12 | fists? | 09:33:34 |
| 13 | A.    Yes. | 09:33:35 |
| 14 | Q.    And why?  For the same reason? | 09:33:35 |
| 15 | A.    Just to like flex your muscles, I guess. | 09:33:39 |
| 16 | Q.    Okay.  Do you remember that a few days, | 09:33:43 |
| 17 | I think it was, after this incident, there was a | 09:33:51 |
| 18 | video circulating on social media showing cheers | 09:33:55 |
| 19 | of -- I think kind of a collage of different | 09:34:00 |
| 20 | cheers from Covington in the past? | 09:34:03 |
| 21 | A.    I think I recall it. | 09:34:04 |
| 22 | Q.    Okay.  So I'm going to play a couple of | 09:34:06 |
| 23 | excerpts from it briefly.  You can tell me if | 09:34:11 |
| 24 | it's the one you recognize.  I will play the | 09:34:14 |
| 25 | first ten seconds to see if -- | 09:34:17 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    32

```
1    were you told anything about what you should do?        09:37:18

2        A.    No.                                            09:37:21

3        Q.    Okay.  Were you ever told to like avoid        09:37:23

4    contact, you know, any physical contact with            09:37:26

5    someone who was an outsider coming into your            09:37:29

6    section?                                                 09:37:33

7        A.    Yes.  I mean, the general rule was, and        09:37:33

8    our principal used to always tell us, that at all        09:37:35

9    times, even at sports games or at church or            09:37:39

10   wherever you are, that you might not be at Cov          09:37:43

11   Cath but you are still representing Cov Cath.  So        09:37:45

12   I think that would apply.                                09:37:52

13       Q.    Okay.  Have you ever heard of something        09:37:55

14   called a haka dance?                                     09:37:59

15       A.    I think.                                       09:38:01

16       Q.    Do you -- what do you know -- what do          09:38:02

17   you know about that?                                     09:38:04

18       A.    My general impression is that it's a          09:38:06

19   tribal dance from -- I think from around New            09:38:10

20   Zealand or in that oceanic area.                        09:38:15

21       Q.    Have you ever seen that done?                  09:38:20

22       A.    I think once or twice.                         09:38:22

23       Q.    Once or twice.  Do you think there are        09:38:23

24   any similarities to the sumo cheer?                      09:38:28

25       A.    I wouldn't say -- I don't know who            09:38:31
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    33

| | | |
|---|---|---|
| 1 | created the sumo and what they were going for. | 09:38:34 |
| 2 | So it's . . . | 09:38:37 |
| 3 | Q.   I don't mean that.  I don't mean | 09:38:38 |
| 4 | intentional similarities, but I'm just asking the | 09:38:42 |
| 5 | way it looks. | 09:38:45 |
| 6 | A.   I can't completely recall what the haka | 09:38:46 |
| 7 | is.  So maybe. | 09:38:51 |
| 8 | Q.   Okay.  Another cheer that you guys did | 09:38:51 |
| 9 | is called Victory is our Battle Cry.  Is that | 09:38:53 |
| 10 | right, or Victory? | 09:38:57 |
| 11 | A.   Yes. | 09:39:00 |
| 12 | Q.   And when is that done? | 09:39:01 |
| 13 | A.   If I can remember, I think we did that | 09:39:02 |
| 14 | at halftime usually.  But it definitely could | 09:39:05 |
| 15 | have been done just throughout the game. | 09:39:08 |
| 16 | Q.   And how does that go? | 09:39:10 |
| 17 | A.   The soph -- or the senior leaders call | 09:39:14 |
| 18 | out, they spell out victory and say that's our | 09:39:20 |
| 19 | battle cry.  And then the freshmen stand up and | 09:39:25 |
| 20 | say victory, that's the freshman battle cry.  The | 09:39:28 |
| 21 | leaders then repeat.  Then the sophomores go -- | 09:39:31 |
| 22 | they spell it out, and they go that's the | 09:39:34 |
| 23 | sophomore battle cry.  They do it for the | 09:39:38 |
| 24 | juniors, the seniors.  And then they do it one | 09:39:40 |
| 25 | last time.  We all stand up, spell it out and go | 09:39:44 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    34

1    that is the Colonel battle cry.                          09:39:47

2        Q.    And is there something that's called the      09:39:50

3    Braveheart March?                                       09:39:53

4        A.    Yes.                                           09:39:54

5        Q.    What is that?                                  09:39:54

6        A.    This occurs during the game against           09:39:55

7    Beechwood.  If it's at Beechwood, we will all get       09:40:01

8    dropped off somewhere and march to Beechwood.           09:40:05

9    And if it's at Cov Cath, we usually march down          09:40:08

10   from the Notre Dame parking lot.  And you wear --       09:40:12

11   be it skirts or whatever, and you try to look           09:40:19

12   like the cast of Braveheart.                            09:40:22

13       Q.    And do you have any understanding, like,      09:40:23

14   well, why has that become a tradition?                  09:40:25

15       A.    I have no idea why.                            09:40:27

16       Q.    What does it symbolize to you or              09:40:29

17   signify?                                                09:40:32

18       A.    I know that Beechwood is a very big           09:40:32

19   rivalry.  And usually at once, on the day of the        09:40:35

20   game, they would play the speech that Mel Gibson        09:40:38

21   gives about we will never -- they may take our          09:40:44

22   lives, they will never take our freedom, or             09:40:47

23   whatever.  I think it's a way to get people             09:40:51

24   really excited about playing Beechwood.                 09:40:53

25       Q.    Okay.  So now we will move on to the          09:40:58

```
 1   trip to the Lincoln Memorial in 2019.  What was        09:41:01

 2   the purpose of that trip?                              09:41:04

 3      A.   So I had not gone on the trip.  And to         09:41:06

 4   the best of my knowledge, it was a trip that was       09:41:11

 5   taken every year, which was kind of advertised as      09:41:14

 6   like a spiritual journey in defense of the unborn      09:41:20

 7   but also halfway kind of a field trip.                 09:41:25

 8      Q.   And how do you -- how did students sign         09:41:28

 9   up for it?                                             09:41:35

10      A.   If I can remember, they -- we just             09:41:36

11   signed a piece -- we got a piece of paper, and we      09:41:40

12   signed it and our parents signed it and just           09:41:44

13   turned it in.                                          09:41:46

14      Q.   So does everybody who -- anyone who            09:41:47

15   wants to go have the opportunity to go?                09:41:51

16      A.   Yes.  I think there's a fee attached to        09:41:53

17   it.  But if you wanted to pay for it and go, you       09:41:56

18   could.                                                 09:42:00

19      Q.   I think you mentioned it was the first         09:42:01

20   time that you had gone on the trip?                    09:42:03

21      A.   Yes.                                           09:42:04

22      Q.   Was there any reason you didn't go as a        09:42:05

23   freshman or sophomore?                                 09:42:08

24      A.   No.  I just had never decided that, you        09:42:09

25   know, I should probably do it.  But this year, I       09:42:13
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    36

| | | |
|---|---|---|
| 1 | really wanted to go.  I had heard things about, | 09:42:17 |
| 2 | you know, all the things they saw in DC and how | 09:42:20 |
| 3 | cool of an experience it was. | 09:42:24 |
| 4 | Q.    In the 2019 trip, do you know about how | 09:42:25 |
| 5 | many students went? | 09:42:31 |
| 6 | A.    I would say over a hundred, but I don't | 09:42:32 |
| 7 | know. | 09:42:34 |
| 8 | Q.    Okay.  And do you -- did you -- do you | 09:42:34 |
| 9 | go -- and you mentioned Notre Dame, right?  Is | 09:42:41 |
| 10 | Notre Dame a girls school? | 09:42:46 |
| 11 | A.    An all-girls school. | 09:42:48 |
| 12 | Q.    An all-girls school. | 09:42:49 |
| 13 | Do you go in coordination with any of | 09:42:52 |
| 14 | the other Catholic schools in the area? | 09:42:54 |
| 15 | A.    It's mostly coordinated.  All of the | 09:42:56 |
| 16 | diocese schools are supposed to meet up for mass | 09:42:59 |
| 17 | led by the Bishop in DC, and then they all go out | 09:43:04 |
| 18 | and march. | 09:43:07 |
| 19 | Q.    Okay.  Do you remember about how many | 09:43:11 |
| 20 | busses there were, just for Covington students? | 09:43:15 |
| 21 | A.    I think there were three. | 09:43:18 |
| 22 | Q.    Okay.  Do you guys mix it up on the | 09:43:19 |
| 23 | busses in terms of the different schools going, | 09:43:21 |
| 24 | or is it all your school? | 09:43:23 |
| 25 | A.    Our school was the only one on our | 09:43:25 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    38

| | | |
|---|---|---|
| 1 | So we probably got into DC around 9:30 | 09:45:01 |
| 2 | or 10 o'clock, somewhere early in the morning. | 09:45:05 |
| 3 | And we parked outside the church just as all the | 09:45:09 |
| 4 | kids from the other schools were coming out. | 09:45:14 |
| 5 | Q.   Did you sleep at all on the bus? | 09:45:18 |
| 6 | A.   No, I did not sleep well at all. | 09:45:20 |
| 7 | Q.   Okay.  So you all arrived in DC that | 09:45:25 |
| 8 | morning. | 09:45:28 |
| 9 | What happens at that point?  You get off | 09:45:32 |
| 10 | the busses.  What happens? | 09:45:35 |
| 11 | A.   We get off the bus.  We go inside this | 09:45:36 |
| 12 | building.  And they kind of talk to us and | 09:45:39 |
| 13 | whatever about what -- some -- like reiterating | 09:45:43 |
| 14 | some of the expectations that they had told us | 09:45:48 |
| 15 | before.  And then after that, we were kind of | 09:45:50 |
| 16 | just free to do whatever we wanted to. | 09:45:53 |
| 17 | Q.   What expectations had they told you? | 09:45:58 |
| 18 | A.   There was like the previous expectations | 09:46:01 |
| 19 | about what to do if someone approaches you.  But | 09:46:04 |
| 20 | they also mentioned the story that a couple years | 09:46:08 |
| 21 | ago some kids had ended up in like Baltimore or | 09:46:14 |
| 22 | something because they got screwed around on the | 09:46:17 |
| 23 | public transit or whatever and ended up in the | 09:46:21 |
| 24 | complete wrong area.  And some kids ended up | 09:46:25 |
| 25 | going to Arlington.  So it was kind of like, you | 09:46:29 |

| | | |
|---|---|---|
| 1 | know, if you are going to like go out, like | 09:46:32 |
| 2 | budget your time correctly to get back. | 09:46:34 |
| 3 | So it was mostly that.  And they told us | 09:46:37 |
| 4 | we are meeting back at the Lincoln at 5. | 09:46:43 |
| 5 | Q.    And what was the expectation about -- | 09:46:45 |
| 6 | that was articulated about what to do if somebody | 09:46:47 |
| 7 | approaches you? | 09:46:51 |
| 8 | A.    It was that you don't say anything, you | 09:46:52 |
| 9 | walk away, you are always representing Cov Cath. | 09:46:54 |
| 10 | Q.    So you get off the busses.  When was the | 09:47:02 |
| 11 | march itself? | 09:47:05 |
| 12 | A.    I don't recall what time the actual | 09:47:08 |
| 13 | march started.  I know we got into the area where | 09:47:11 |
| 14 | people like speak from the stage.  And I think we | 09:47:15 |
| 15 | heard a couple people.  But all the main speakers | 09:47:19 |
| 16 | had already finished and packed up. | 09:47:22 |
| 17 | Q.    Because you guys got there late? | 09:47:24 |
| 18 | A.    Yes. | 09:47:27 |
| 19 | Q.    All right.  So just tell us what you | 09:47:27 |
| 20 | did. | 09:47:30 |
| 21 | You got off the bus.  You mentioned that | 09:47:30 |
| 22 | you had that meeting and those things were -- | 09:47:33 |
| 23 | were reiterated to you.  And then what -- what | 09:47:37 |
| 24 | did you do next? | 09:47:40 |
| 25 | A.    Well, I was with my group of friends. | 09:47:41 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    47

| | | |
|---|---|---|
| 1 | Q.    So when you get -- when you get to the | 09:57:27 |
| 2 | Lincoln Memorial, did you at any time see that | 09:57:35 |
| 3 | there was a -- some kind of rally or gathering of | 09:57:39 |
| 4 | indigenous peoples? | 09:57:46 |
| 5 | A.    Yes. | 09:57:48 |
| 6 | Q.    So what did you see? | 09:57:48 |
| 7 | A.    So when I got to the memorial, I went to | 09:57:50 |
| 8 | the bathroom.  And I went up and I looked at | 09:57:53 |
| 9 | Lincoln, and then I came down.  And the first | 09:57:55 |
| 10 | thing I noticed was Black Hebrew Israelites were | 09:57:58 |
| 11 | kind of set up with posters or whatever and | 09:58:03 |
| 12 | stuff. | 09:58:06 |
| 13 |       And then I think after a while, I | 09:58:07 |
| 14 | started to notice that there was another like | 09:58:10 |
| 15 | organized group there, which was the Native | 09:58:12 |
| 16 | Americans who were congregating for -- | 09:58:14 |
| 17 | Q.    And -- and what were they doing?  What | 09:58:21 |
| 18 | did you see? | 09:58:23 |
| 19 | A.    I saw them -- they were all holding | 09:58:24 |
| 20 | hands in like a large circle and dancing around. | 09:58:30 |
| 21 |       I wasn't paying too much attention to | 09:58:32 |
| 22 | them because there was a group way more | 09:58:34 |
| 23 | aggressive kind of in front of us that took up | 09:58:37 |
| 24 | most of my focus. | 09:58:40 |
| 25 | Q.    Okay.  Was this your first time at | 09:58:42 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    48

| | | |
|---|---|---|
| 1 | the -- was this your first time in DC? | 09:58:52 |
| 2 | A.    Yes. | 09:58:55 |
| 3 | Q.    And you said that you had -- you had | 09:58:56 |
| 4 | been told to meet up at 5 o'clock at the Lincoln | 09:58:58 |
| 5 | Memorial? | 09:59:01 |
| 6 | A.    Uh-huh. | 09:59:02 |
| 7 | Q.    Were you told any particular area around | 09:59:03 |
| 8 | the memorial to meet up at? | 09:59:06 |
| 9 | A.    No.  It was just kind of like on the | 09:59:08 |
| 10 | steps in front of it. | 09:59:11 |
| 11 | Q.    Okay.  And do you recall, was there a | 09:59:13 |
| 12 | time that the busses were supposed to leave? | 09:59:17 |
| 13 | A.    At 5, or around 5. | 09:59:21 |
| 14 | Q.    Okay.  So what was your understanding of | 09:59:23 |
| 15 | what you were supposed to do once you got there? | 09:59:25 |
| 16 | A.    My understanding was that we were all | 09:59:28 |
| 17 | going to meet there, wait, and then the | 09:59:31 |
| 18 | chaperones or whatever were going to do | 09:59:35 |
| 19 | attendance, count everyone, and then we were | 09:59:38 |
| 20 | going to walk to them, get on and leave. | 09:59:41 |
| 21 | Q.    And do you recall about how long before | 09:59:46 |
| 22 | the encounter with Nathan Phillips that you | 09:59:58 |
| 23 | arrived at the Lincoln Memorial? | 10:00:01 |
| 24 | A.    I would say that I arrived at the | 10:00:03 |
| 25 | Lincoln Memorial at like 4:20 or 4:30, like | 10:00:11 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    49

| | | |
|---|---|---|
| 1 | somewhere way before what I thought the actual | 10:00:16 |
| 2 | time was.  I didn't have my phone, really, to | 10:00:18 |
| 3 | gauge what time it was. | 10:00:20 |
| 4 | Q.   Okay.  Did you ever -- again, prior to | 10:00:22 |
| 5 | this incident, did you interact at all with any | 10:00:28 |
| 6 | of the Native Americans? | 10:00:31 |
| 7 | A.   No. | 10:00:33 |
| 8 | Q.   Did you see any other Covington students | 10:00:33 |
| 9 | interacting with any of the Native Americans? | 10:00:37 |
| 10 | A.   No, I did not. | 10:00:39 |
| 11 | Q.   Now, you have mentioned before that you | 10:00:40 |
| 12 | saw the African American men who were set up | 10:00:44 |
| 13 | there. | 10:00:50 |
| 14 | Did you later come to know that they | 10:00:53 |
| 15 | called themselves the Black Hebrew Israelites? | 10:00:57 |
| 16 | A.   Yes.  I think -- I'm not sure if I knew | 10:01:02 |
| 17 | at the time.  They could have had something on | 10:01:04 |
| 18 | one of their signs. | 10:01:06 |
| 19 | MR. SIEGEL:  Okay. | 10:01:07 |
| 20 | A.   I don't think I did, though. | 10:01:08 |
| 21 | Q.   And what did you see and hear? | 10:01:11 |
| 22 | A.   I saw and heard them berate a bunch of | 10:01:15 |
| 23 | my classmates. | 10:01:20 |
| 24 | Obviously, there was more than me | 10:01:23 |
| 25 | that -- I was not the only one that had Donald | 10:01:28 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    50

| | | |
|---|---|---|
| 1 | Trump campaign attire on.  And so they said | 10:01:32 |
| 2 | negative things about the president that I really | 10:01:36 |
| 3 | can't repeat.  And they said things about one of | 10:01:40 |
| 4 | the freshmen who was on the trip who was an | 10:01:45 |
| 5 | African American and called him, you know, a | 10:01:49 |
| 6 | bunch of things I also won't repeat.  And they | 10:01:52 |
| 7 | just kind of, you know, said a bunch of things | 10:01:57 |
| 8 | that, you know, were not nice. | 10:02:01 |
| 9 | Q.    And some of those things were directed | 10:02:03 |
| 10 | at the group of students.  Is that fair? | 10:02:07 |
| 11 | A.    I would say most of them were, yeah. | 10:02:10 |
| 12 | Q.    Most of them were.  Okay.  Including | 10:02:12 |
| 13 | when you were a part of that group? | 10:02:15 |
| 14 | A.    Yes. | 10:02:17 |
| 15 | Q.    And what was your reaction to what they | 10:02:18 |
| 16 | were saying? | 10:02:22 |
| 17 | A.    I -- I was kind of uneasy or whatever. | 10:02:24 |
| 18 | And that was because I had seen protestors | 10:02:31 |
| 19 | earlier throughout the day, especially around the | 10:02:36 |
| 20 | White House.  But mainly, they were all just | 10:02:43 |
| 21 | saying whatever they felt like or however they | 10:02:47 |
| 22 | felt, and I would have assumed that to kind of | 10:02:51 |
| 23 | get their attention you needed to do something to | 10:02:55 |
| 24 | them.  But we were kind of just standing there. | 10:02:57 |
| 25 | And then they locked onto us without us doing | 10:03:00 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    51

| | | |
|---|---|---|
| 1 | anything before that.  So it bothered me a little | 10:03:06 |
| 2 | bit that they were kind of targeting us for no | 10:03:09 |
| 3 | reason. | 10:03:14 |
| 4 | Q.    Had you ever seen anything like this | 10:03:18 |
| 5 | before? | 10:03:22 |
| 6 | A.    No.  No. | 10:03:22 |
| 7 | Q.    Okay.  Do you know or did you know | 10:03:23 |
| 8 | another Covington student named Robert McGrane, | 10:03:25 |
| 9 | is the name? | 10:03:31 |
| 10 | A.    I don't think so. | 10:03:41 |
| 11 | MR. SIEGEL:  This is Exhibit 2, which is | 10:03:41 |
| 12 | an audio recording that was produced by GCI, the | 10:03:42 |
| 13 | investigative firm that did the investigation. | 10:03:48 |
| 14 | Number 218.  Is that right, Jessica? | 10:03:51 |
| 15 | MS. MEEK:  Yes, that is right. | 10:03:55 |
| 16 | MR. SIEGEL:  Okay.  I'm just going to | 10:03:56 |
| 17 | play you an excerpt of Mr. McGrane's recorded | 10:03:58 |
| 18 | interview. | 10:04:04 |
| 19 | MS. MEEK:  For the record, I'm starting | 10:04:21 |
| 20 | Exhibit 2 at 5 minutes and 54 seconds. | 10:04:23 |
| 21 | (Thereupon, an audio recording of | 10:04:27 |
| 22 | Exhibit 2 was played.) | 10:04:31 |
| 23 | MS. MEEK:  I just stopped -- I just | 10:05:03 |
| 24 | stopped Exhibit 2 at 6 minutes and 30 seconds. | 10:05:04 |
| 25 | BY MR. SIEGEL: | 10:05:08 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    52

| | | |
|---|---|---|
| 1 | Q.    He called it a culture shock.  Do you -- | 10:05:08 |
| 2 | did you feel that way? | 10:05:13 |
| 3 | A.    I would agree.  I would best describe DC | 10:05:14 |
| 4 | as kind of a war zone compared to what I was | 10:05:18 |
| 5 | compared to -- or what I'm used to seeing.  Just | 10:05:22 |
| 6 | because there was almost a protest around every | 10:05:25 |
| 7 | corner, and it was -- it couldn't -- it wouldn't | 10:05:28 |
| 8 | have even been related to the March For Life. | 10:05:31 |
| 9 | Everyone was just protesting something. | 10:05:38 |
| 10 | Q.    Did the -- the African American men stay | 10:05:41 |
| 11 | in the same place the whole time you were there? | 10:05:44 |
| 12 | A.    For the most part, except when Nathan | 10:05:48 |
| 13 | Phillips moved in.  Then they kind of shifted | 10:05:51 |
| 14 | closer. | 10:05:57 |
| 15 | Q.    Okay.  Did you hear any of them | 10:05:58 |
| 16 | insulting any of the -- any Native Americans? | 10:06:02 |
| 17 | A.    Not at the time.  I know they did now. | 10:06:06 |
| 18 | Q.    And you know that from seeing videos of | 10:06:09 |
| 19 | the event? | 10:06:13 |
| 20 | A.    Yes. | 10:06:13 |
| 21 | Q.    Okay.  So I take it at the time also you | 10:06:14 |
| 22 | didn't -- you didn't see how the Native Americans | 10:06:18 |
| 23 | responded to them? | 10:06:23 |
| 24 | A.    No. | 10:06:24 |
| 25 | Q.    Okay.  Did you see them insulting any | 10:06:24 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    53

| | | |
|---|---|---|
| 1 | African Americans? | 10:06:28 |
| 2 | A.    I saw them insult the one a part of our | 10:06:30 |
| 3 | group.  I didn't see -- I don't ever recall | 10:06:34 |
| 4 | seeing them insult another African American | 10:06:38 |
| 5 | outside of our group. | 10:06:42 |
| 6 | Q.    Okay.  Did you see them insulting people | 10:06:43 |
| 7 | other than in your group? | 10:06:46 |
| 8 | A.    Yes. | 10:06:47 |
| 9 | Q.    From what you recall, what do you | 10:06:49 |
| 10 | remember about that? | 10:06:52 |
| 11 | A.    I remember that there was one guy who | 10:06:53 |
| 12 | was on one of -- kind of like a motorized | 10:06:56 |
| 13 | skateboard.  I don't know what it is.  And he had | 10:07:01 |
| 14 | like a ski helmet and goggles on.  He had like a | 10:07:04 |
| 15 | boom box or something.  And he kept riding around | 10:07:09 |
| 16 | them and playing music. | 10:07:13 |
| 17 | Q.    Okay.  Did they make any negative | 10:07:17 |
| 18 | remarks about other peoples or groups or police? | 10:07:21 |
| 19 | A.    I would assume that they did.  I just | 10:07:26 |
| 20 | can't -- I don't think I witnessed any of it. | 10:07:29 |
| 21 | Q.    What about just, for example, those who | 10:07:34 |
| 22 | were gay? | 10:07:37 |
| 23 | A.    I know that when they were insulting us, | 10:07:37 |
| 24 | they made -- they insulted gays. | 10:07:45 |
| 25 | MR. SIEGEL:  Let's go to Exhibit 3, | 10:07:57 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    54

| | | |
|---|---|---|
| 1 | which I will state for the record is video 4 on | 10:07:59 |
| 2 | the stipulation, and I will just identify videos | 10:08:01 |
| 3 | that way because I think it will be easier for | 10:08:05 |
| 4 | the record.  That's the -- I think what your | 10:08:07 |
| 5 | Complaint calls the Banyamyan video.  And I will | 10:08:13 |
| 6 | show some excerpts from that. | 10:08:16 |
| 7 | MS. MEEK:  I'm starting at Exhibit 3, | 10:08:18 |
| 8 | which is video 4, at 11 minutes and 19 seconds. | 10:08:22 |
| 9 | (Thereupon, a video recording from | 10:08:26 |
| 10 | Exhibit 3 was played.) | 10:08:31 |
| 11 | BY MR. SIEGEL: | 10:09:14 |
| 12 | Q.    So do you see there was a group of | 10:09:14 |
| 13 | students off to the side?  Did those -- do those | 10:09:17 |
| 14 | include some Covington students? | 10:09:22 |
| 15 | A.    Yes. | 10:09:25 |
| 16 | Q.    Okay.  And do you know where the girls | 10:09:25 |
| 17 | were from? | 10:09:28 |
| 18 | A.    I do not.  I would assume Notre Dame. | 10:09:30 |
| 19 | Q.    But did you see any of that at the time? | 10:09:36 |
| 20 | A.    I don't think I did. | 10:09:38 |
| 21 | Q.    Okay.  You heard one of the Black Hebrew | 10:09:40 |
| 22 | Israelites who was talking, saying:  Don't stand | 10:09:47 |
| 23 | there and mock us? | 10:09:49 |
| 24 | A.    Yeah. | 10:09:50 |
| 25 | Q.    Do you think they were mocking them? | 10:09:51 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    55

| | | |
|---|---|---|
| 1 | MR. McMURTRY:  Objection.  During the | 10:09:53 |
| 2 | video clip? | 10:09:54 |
| 3 | MR. SIEGEL:  Yes. | 10:09:55 |
| 4 | MR. McMURTRY:  Okay.  Go ahead and | 10:09:56 |
| 5 | answer. | 10:09:57 |
| 6 | MR. SIEGEL:  Yes.  I will rephrase that | 10:09:57 |
| 7 | for the record.  Sorry. | 10:09:59 |
| 8 | BY MR. SIEGEL: | 10:10:00 |
| 9 | Q.   On the video, did you hear one of the | 10:10:00 |
| 10 | Black Hebrew Israelites say:  Don't stand there | 10:10:04 |
| 11 | and mock us? | 10:10:10 |
| 12 | A.    I heard it. | 10:10:11 |
| 13 | Q.    Okay.  Do you think the students were | 10:10:12 |
| 14 | mocking them? | 10:10:13 |
| 15 | A.    I don't think so.  I mean, because at | 10:10:14 |
| 16 | the time that the video turns, the kids had their | 10:10:16 |
| 17 | backs to the -- to the Black Hebrew Israelites, | 10:10:20 |
| 18 | and I can't even hear any of the kids saying | 10:10:23 |
| 19 | anything. | 10:10:27 |
| 20 | Q.    Okay.  And they are walking away, right? | 10:10:27 |
| 21 | A.    Correct. | 10:10:30 |
| 22 | Q.    Okay.  Would it be fair to say that is | 10:10:30 |
| 23 | your interpretation of what you are seeing from | 10:10:33 |
| 24 | the video as to whether or not they seem to you | 10:10:35 |
| 25 | to be mocking them? | 10:10:37 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021          56

| | | |
|---|---|---|
| 1 | A.    I would say yes. | 10:10:38 |
| 2 | Q.    Okay.  Can you identify any of those | 10:10:39 |
| 3 | students? | 10:10:42 |
| 4 | A.    I cannot. | 10:10:42 |
| 5 | MR. SIEGEL:  Let's jump to 38 minutes. | 10:10:46 |
| 6 | MS. MEEK:  For the record, a moment ago | 10:10:49 |
| 7 | I stopped Exhibit 3 at 12 minutes and 8 seconds. | 10:10:50 |
| 8 | Now I'm restarting at 38 minutes. | 10:10:54 |
| 9 | (Thereupon, a video recording of Exhibit | 10:10:58 |
| 10 | 3 was played.) | 10:11:04 |
| 11 | BY MR. SIEGEL: | 10:11:36 |
| 12 | Q.    The person in the blue coat, do you | 10:11:36 |
| 13 | recognize who that person is? | 10:11:43 |
| 14 | A.    I mean, I have a guess who he is, but | 10:11:45 |
| 15 | not really from that clip. | 10:11:48 |
| 16 | Q.    What is your best guess? | 10:11:50 |
| 17 | A.    I think that is Billy Smith, but I have | 10:11:52 |
| 18 | no idea. | 10:11:55 |
| 19 | Q.    Okay.  And do you recognize any of the | 10:11:56 |
| 20 | other students standing I guess to his left as | 10:11:58 |
| 21 | Covington students? | 10:12:02 |
| 22 | A.    I think the one on his -- from this | 10:12:03 |
| 23 | point of view, from our right, the next one is | 10:12:06 |
| 24 | Luke Keninso (phonetically spelled), but I | 10:12:09 |
| 25 | don't -- I can't recognize him for sure. | 10:12:13 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    57

| | | |
|---|---|---|
| 1 | Q.    Okay.  Did you see any of this at the | 10:12:16 |
| 2 | time? | 10:12:20 |
| 3 | A.    I can't say for sure.  There were | 10:12:22 |
| 4 | several times when some of the students were | 10:12:26 |
| 5 | standing somewhat close.  I can't say if I saw | 10:12:29 |
| 6 | this one for sure and not another one. | 10:12:34 |
| 7 | MR. SIEGEL:  Okay.  Keep going. | 10:12:36 |
| 8 | MS. MEEK:  For the record, a moment ago | 10:12:41 |
| 9 | I paused at 38 minutes and 25 seconds.  And now | 10:12:42 |
| 10 | I'm continuing on from that point in Exhibit 3. | 10:12:46 |
| 11 | (Thereupon, a video recording from | 10:12:50 |
| 12 | Exhibit 3 was played.) | 10:12:53 |
| 13 | MS. MEEK:  I just paused at 38 minutes | 10:12:58 |
| 14 | and 33 seconds. | 10:13:01 |
| 15 | BY MR. SIEGEL: | 10:13:03 |
| 16 | Q.    Do you know what the water bottle says? | 10:13:03 |
| 17 | A.    I can't remember.  It said something -- | 10:13:07 |
| 18 | I think it might have said Voss or something, or | 10:13:14 |
| 19 | maybe it had -- like someone had removed the logo | 10:13:18 |
| 20 | and put something on it.  I don't remember what | 10:13:22 |
| 21 | the logo was. | 10:13:29 |
| 22 | Q.    And do you think that the way he sort of | 10:13:31 |
| 23 | picked up the water bottle and smiles, is he | 10:13:36 |
| 24 | mocking the Black Hebrew Israelites? | 10:13:41 |
| 25 | MR. McMURTRY:  Objection.  Go ahead. | 10:13:42 |

PLANET DEPOS
888.433.3767 | WWW.PLANETDEPOS.COM

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    58

| | | |
|---|---|---|
| 1 | A.   No.  I don't see any reason why he would | 10:13:43 |
| 2 | be or what kind of -- the smile and the water | 10:13:45 |
| 3 | bottle mock, at least in my view of it. | 10:13:49 |
| 4 | MR. SIEGEL:  Okay.  Play a few more | 10:13:55 |
| 5 | seconds. | 10:13:58 |
| 6 | (Thereupon, a video recording of Exhibit | 10:13:59 |
| 7 | 3 was played.) | 10:14:02 |
| 8 | MS. MEEK:  I just paused at 38 minutes | 10:14:04 |
| 9 | and 36 seconds in Exhibit 3. | 10:14:06 |
| 10 | BY MR. SIEGEL: | 10:14:09 |
| 11 | Q.   Do you think that looks like a -- do you | 10:14:09 |
| 12 | see him smiling? | 10:14:10 |
| 13 | A.   Yeah, I see him smiling. | 10:14:11 |
| 14 | Q.   Does that look like a smirk to you? | 10:14:13 |
| 15 | MR. McMURTRY:  Objection. | 10:14:17 |
| 16 | A.   No.  At this point, he hasn't even said | 10:14:17 |
| 17 | anything.  And the guy on this thing just called | 10:14:20 |
| 18 | him -- and whatever you want to call it, insulted | 10:14:24 |
| 19 | him. | 10:14:26 |
| 20 | BY MR. SIEGEL: | 10:14:27 |
| 21 | Q.   Okay.  Do you think someone else looking | 10:14:27 |
| 22 | at this video could disagree with you about | 10:14:30 |
| 23 | whether he is smirking at them? | 10:14:34 |
| 24 | MR. McMURTRY:  Objection.  Go ahead. | 10:14:36 |
| 25 | A.   If they wanted to, I guess they could, | 10:14:37 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                     59

| | | |
|---|---|---|
| 1 | right. | 10:14:40 |
| 2 | BY MR. SIEGEL: | 10:14:40 |
| 3 | Q.   Would you -- would you say that's an | 10:14:40 |
| 4 | honest opinion that they could have, to look at | 10:14:48 |
| 5 | that and say I think that -- what's his name | 10:14:50 |
| 6 | again? | 10:14:54 |
| 7 | A.   Charlie. | 10:14:55 |
| 8 | Q.   -- I think Charlie is smirking at him? | 10:14:56 |
| 9 | A.   I would -- I would -- I don't -- I | 10:14:59 |
| 10 | wouldn't accuse them of being dishonest, but I | 10:15:02 |
| 11 | would certainly tell them that that's not the | 10:15:05 |
| 12 | right opinion. | 10:15:09 |
| 13 | MR. McMURTRY:  We are at an hour.  I'm | 10:15:13 |
| 14 | going to want to stop at some point. | 10:15:15 |
| 15 | MR. SIEGEL:  We can do that now. | 10:15:17 |
| 16 | MR. McMURTRY:  Whatever is convenient. | 10:15:19 |
| 17 | Okay. | 10:15:21 |
| 18 | MR. SIEGEL:  Sure.  Yes. | 10:15:21 |
| 19 | THE VIDEOGRAPHER:  We are going off the | 10:15:22 |
| 20 | record.  The time is 10:15 a.m. | 10:15:23 |
| 21 | (Thereupon, there was a recess taken at | 10:15:28 |
| 22 | 10:15 a.m.) | 10:15:28 |
| 23 | (Thereupon, the proceedings were resumed | 10:26:42 |
| 24 | at 10:26 a.m.) | 10:26:42 |
| 25 | THE VIDEOGRAPHER:  We are back on the | 10:26:48 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    60

| | | |
|---|---|---|
| 1 | record.  The time is 10:26 a.m. | 10:26:49 |
| 2 | BY MR. SIEGEL: | 10:26:53 |
| 3 | Q.   Nick, one of the words that you hear the | 10:26:53 |
| 4 | Black Hebrew Israelite man saying was -- on | 10:27:03 |
| 5 | approach to the students was cracker or crackers? | 10:27:06 |
| 6 | A.   Yeah. | 10:27:09 |
| 7 | Q.   Did you hear that? | 10:27:10 |
| 8 | A.   I did. | 10:27:10 |
| 9 | Q.   Is that something you also heard them | 10:27:11 |
| 10 | say when you were there? | 10:27:14 |
| 11 | A.   Yes. | 10:27:15 |
| 12 | Q.   What did -- did you know what that was | 10:27:16 |
| 13 | at the time? | 10:27:17 |
| 14 | A.   I just knew it was an epithet used to | 10:27:17 |
| 15 | describe white people. | 10:27:25 |
| 16 | MR. SIEGEL:  Okay.  Let's go to -- on | 10:27:29 |
| 17 | Exhibit 3, 43 minutes and 56 seconds. | 10:27:31 |
| 18 | (Thereupon, a video recording of Exhibit | 10:27:36 |
| 19 | 3 was played.) | 10:27:43 |
| 20 | MS. MEEK:  I just paused Exhibit 3 at 44 | 10:28:57 |
| 21 | minutes and 39 seconds. | 10:29:00 |
| 22 | BY MR. SIEGEL: | 10:29:02 |
| 23 | Q.   Okay.  So, again, the boys who are | 10:29:02 |
| 24 | standing to the right of the screen as we are | 10:29:06 |
| 25 | looking at it, are those Covington students? | 10:29:08 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    61

| | | |
|---|---|---|
| 1 | A.    Yes. | 10:29:12 |
| 2 | Q.    And do you know who the student is | 10:29:12 |
| 3 | holding the water bottle? | 10:29:17 |
| 4 | A.    I would assume that is Charlie still. | 10:29:19 |
| 5 | Q.    Still Charlie?  And it looks like that | 10:29:23 |
| 6 | water bottle was blue? | 10:29:29 |
| 7 | A.    Correct. | 10:29:30 |
| 8 | Q.    Do you know what it says? | 10:29:31 |
| 9 | A.    I do not. | 10:29:32 |
| 10 | Q.    Does it say Trump on it? | 10:29:35 |
| 11 | A.    I think that is my leading guess as to | 10:29:39 |
| 12 | what it said.  I honestly, though, can't | 10:29:42 |
| 13 | remember. | 10:29:44 |
| 14 | MR. SIEGEL:  Okay.  Can we just pull up | 10:29:45 |
| 15 | Exhibit 4 for a second? | 10:29:47 |
| 16 | MS. MEEK:  The paper copy or up there? | 10:29:50 |
| 17 | MR. SIEGEL:  We could put it up there, | 10:29:53 |
| 18 | actually, the front, the photo. | 10:29:55 |
| 19 | BY MR. SIEGEL: | 10:30:30 |
| 20 | Q.    Nick, I will represent to you this is | 10:30:30 |
| 21 | just a photo I pulled off the Internet.  It's not | 10:30:32 |
| 22 | a photo of the event.  But do you think that that | 10:30:35 |
| 23 | is what that water bottle looked like? | 10:30:38 |
| 24 | MR. McMURTRY:  Objection.  Go ahead. | 10:30:41 |
| 25 | A.    I would say it's very possible.  And I | 10:30:42 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    62

```
1   would assume that's probably what it is.          10:30:44
2   BY MR. SIEGEL:                                     10:30:48
3      Q.   Okay.  So let's go back.                   10:30:48
4           What do you think Billy was trying to      10:30:51
5   communicate?                                       10:30:54
6           Stop and pause.  And I will rephrase the   10:30:56
7   question when she gets the frame up so you can     10:30:58
8   view it.                                           10:31:00
9           What do you think Billy was trying to      10:31:11
10  communicate to the Black Hebrew Israelites by      10:31:14
11  holding the Trump water bottle up?                 10:31:17
12          MR. McMURTRY:  Objection.  Go              10:31:19
13  ahead if --                                        10:31:22
14          MR. SIEGEL:  I will rephrase it.           10:31:22
15  BY MR. SIEGEL:                                     10:31:23
16     Q.   What do you think Billy was trying to      10:31:23
17  communicate to the Black Hebrew Israelites by      10:31:25
18  holding that water bottle up?                      10:31:29
19          MR. McMURTRY:  Objection.  Go ahead.       10:31:30
20     A.   I think Charlie was already being mocked   10:31:32
21  for wearing the Make America Great Again hat.  So  10:31:35
22  he was also saying, hey, I have a water bottle,    10:31:39
23  too, you know.  I don't know.  He was showing      10:31:44
24  them that he had a water bottle, too.  I don't     10:31:51
25  know what he was trying to do with it.             10:31:53
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    63

| | | |
|---|---|---|
| 1 | BY MR. SIEGEL: | 10:31:58 |
| 2 | Q.    So you understand that he was being | 10:31:58 |
| 3 | mocked, or you are attesting that he was being | 10:32:00 |
| 4 | mocked by the Black Hebrew Israelites, right?  Do | 10:32:04 |
| 5 | you think he was mocking them -- | 10:32:09 |
| 6 | A.    No. | 10:32:10 |
| 7 | Q.    -- by doing that? | 10:32:10 |
| 8 | A.    No, not at all. | 10:32:12 |
| 9 | Q.    He was taunting them by doing that? | 10:32:13 |
| 10 | A.    I don't think so. | 10:32:16 |
| 11 | Q.    Why? | 10:32:17 |
| 12 | A.    Well, I think it's pretty clear to me | 10:32:18 |
| 13 | that they had already -- the Black Hebrew | 10:32:21 |
| 14 | Israelites, you can clearly hear them already | 10:32:22 |
| 15 | label Charlie many insults and epithets.  I | 10:32:31 |
| 16 | don't -- I don't know how he would -- could be | 10:32:34 |
| 17 | mocking them when they are going after him. | 10:32:36 |
| 18 | Q.    Well, is it possible that he was kind of | 10:32:38 |
| 19 | responding in kind? | 10:32:46 |
| 20 | MR. McMURTRY:  Objection. | 10:32:46 |
| 21 | A.    I don't think so, because his reaction | 10:32:47 |
| 22 | is on a way more toned-down level than what he is | 10:32:50 |
| 23 | being presented with. | 10:32:55 |
| 24 | BY MR. SIEGEL: | 10:32:56 |
| 25 | Q.    Do you think somebody seeing this and | 10:32:56 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    64

| | | |
|---|---|---|
| 1 | seeing Charlie holding up a Trump water bottle to | 10:32:58 |
| 2 | the Black Hebrew Israelites, that he was mocking | 10:33:02 |
| 3 | them by doing that? | 10:33:05 |
| 4 | MR. McMURTRY:  Objection.   Go ahead. | 10:33:06 |
| 5 | A.    I guess they could.  To me, a water | 10:33:08 |
| 6 | bottle doesn't seem that provocative.  So if | 10:33:11 |
| 7 | someone wanted to -- wanted to look at it that | 10:33:16 |
| 8 | way, they could. | 10:33:19 |
| 9 | MR. SIEGEL:  Okay.  Let's go to 49 | 10:33:27 |
| 10 | minutes and 29 seconds. | 10:33:29 |
| 11 | Did you say when you stopped that, | 10:33:31 |
| 12 | Jessica, just for the record, before? | 10:33:34 |
| 13 | MS. MEEK:  I stopped at 49 minutes and | 10:33:36 |
| 14 | 39 seconds before. | 10:33:39 |
| 15 | (Thereupon, a video recording of Exhibit | 10:33:42 |
| 16 | 3 was played.) | 10:33:46 |
| 17 | MR. SIEGEL:  Okay. | 10:33:47 |
| 18 | MS. MEEK:  Did you say jumping to 49 | 10:33:47 |
| 19 | minutes and 29 seconds now? | 10:33:51 |
| 20 | MR. SIEGEL:  Yes.  It was 44:39 before, | 10:33:57 |
| 21 | right? | 10:34:02 |
| 22 | MS. MEEK:  Yes. | 10:34:03 |
| 23 | MR. SIEGEL:  Okay.  Actually, one last | 10:34:04 |
| 24 | question when we get there. | 10:34:05 |
| 25 | BY MR. SIEGEL: | 10:34:08 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    67

| | | |
|---|---|---|
| 1 | Q.    Okay.  Now, I know, and we are not going | 10:37:11 |
| 2 | to watch it all because we would be here for a | 10:37:18 |
| 3 | week, but you have reviewed this whole video, I | 10:37:22 |
| 4 | take it, the Banyamyan video? | 10:37:25 |
| 5 | A.    I don't think I have watched every | 10:37:31 |
| 6 | single minute of it, no. | 10:37:34 |
| 7 | Q.    Okay.  Have you watched a fair amount of | 10:37:36 |
| 8 | it? | 10:37:39 |
| 9 | A.    I can't say. | 10:37:39 |
| 10 | Q.    Okay.  Well, you mentioned before that, | 10:37:40 |
| 11 | once you reviewed the video, you saw that the | 10:37:42 |
| 12 | Black Hebrew Israelites had yelled insults at | 10:37:46 |
| 13 | Native Americans at different points? | 10:37:49 |
| 14 | A.    Correct. | 10:37:51 |
| 15 | Q.    Okay.  Did you see either from the video | 10:37:52 |
| 16 | or at the time them making any negative | 10:37:57 |
| 17 | references to Jews? | 10:38:01 |
| 18 | A.    Yes. | 10:38:02 |
| 19 | Q.    How about to Catholics? | 10:38:04 |
| 20 | A.    Yes. | 10:38:07 |
| 21 | Q.    Okay.  And does it appear to you also to | 10:38:07 |
| 22 | some other African Americans? | 10:38:10 |
| 23 | A.    Yes. | 10:38:13 |
| 24 | Q.    Would it be fair to say that they were | 10:38:14 |
| 25 | equal opportunity haters? | 10:38:18 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    68

| | | |
|---|---|---|
| 1 | A.    I would agree. | 10:38:20 |
| 2 | MR. SIEGEL:  All right.  Now, let's -- | 10:38:34 |
| 3 | let's keep playing. | 10:38:36 |
| 4 | (Thereupon, a video recording from | 10:38:36 |
| 5 | Exhibit 3 was played.) | 10:38:40 |
| 6 | MS. MEEK:  I just paused Exhibit 3 at 50 | 10:38:49 |
| 7 | minutes and 2 seconds. | 10:38:52 |
| 8 | MR. SIEGEL:  Can you repeat that? | 10:38:59 |
| 9 | MS. MEEK:  Yes.  50 minutes and 3 | 10:39:02 |
| 10 | seconds. | 10:39:04 |
| 11 | BY MR. SIEGEL: | 10:39:04 |
| 12 | Q.    Okay.  So first you heard him use the | 10:39:04 |
| 13 | word pepper boys.  Do you have any understanding | 10:39:06 |
| 14 | of what that meant? | 10:39:10 |
| 15 | A.    I do not. | 10:39:11 |
| 16 | Q.    Do you have an understanding today of | 10:39:11 |
| 17 | what it is? | 10:39:13 |
| 18 | A.    No. | 10:39:14 |
| 19 | Q.    Okay.  Given the context, do you have an | 10:39:15 |
| 20 | educated guess about what it is? | 10:39:17 |
| 21 | A.    I mean, I will assume it's pretty | 10:39:20 |
| 22 | derogatory, but I don't even know if I could | 10:39:25 |
| 23 | guess what it means. | 10:39:29 |
| 24 | Q.    Okay.  So let's just go back.  I'm just | 10:39:36 |
| 25 | going to ask you, Nick, that those are some | 10:39:39 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    69

| | | |
|---|---|---|
| 1 | Covington students, correct? | 10:39:42 |
| 2 | A.    Correct. | 10:39:44 |
| 3 | Q.    So starting to sort of where we see the | 10:39:46 |
| 4 | boys, I'm just going to ask if you can identify | 10:39:49 |
| 5 | any of those people.  We're just going to sort of | 10:39:53 |
| 6 | go through it frame by frame to -- | 10:39:56 |
| 7 | A.    Okay. | 10:40:00 |
| 8 | Q.    We are now at 50 minutes and 2 seconds. | 10:40:00 |
| 9 | A.    On the -- on the left, looking at the | 10:40:03 |
| 10 | video on the left side, where the mouse is | 10:40:06 |
| 11 | closest to, that looks like Patrick Kennedy. | 10:40:08 |
| 12 | Q.    So just so it's clear, he's -- it looks | 10:40:13 |
| 13 | like he is wearing a MAGA hat and he is wearing a | 10:40:15 |
| 14 | sweatshirt that sort of has a red stripe going | 10:40:20 |
| 15 | down the middle? | 10:40:23 |
| 16 | A.    Yes. | 10:40:23 |
| 17 | MR. SIEGEL:  Okay. | 10:40:24 |
| 18 | A.    Behind him, also wearing a MAGA hat, | 10:40:24 |
| 19 | looks like Cammeron Martin. | 10:40:27 |
| 20 | In front of him with the animal hat and | 10:40:29 |
| 21 | the March For Life shirt looks like Peter Rice. | 10:40:32 |
| 22 | And to the right of Peter in the brown | 10:40:37 |
| 23 | beanie looks like Liam Gray. | 10:40:41 |
| 24 | And I -- those are the only ones I could | 10:40:45 |
| 25 | put names to. | 10:40:51 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    70

1      Q.    Okay.  We are just going to move it to          10:40:52

2   the right.                                               10:40:55

3      A.    Okay.  To the right of Liam Gray with           10:40:55

4   the MAGA hat, or what looks like one on                 10:40:59

5   backwards, is -- his last name is Summe.  His           10:41:04

6   first name I'm blanking on right now.                   10:41:13

7      Q.    Is Sunny -- say that --                         10:41:17

8      A.    Summe.                                          10:41:18

9      Q.    Can you spell it?                               10:41:19

10     A.    S-U-M-M-E.                                      10:41:20

11           MR. SIEGEL:  Okay.                              10:41:24

12     A.    And his older brother, too.  I don't            10:41:24

13  know his name, his older brother's name.  I think       10:41:26

14  it's his name.                                          10:41:31

15     Q.    Okay.  And the fellow in the blue               10:41:31

16  sweatshirt, sort of pointing to his hat, I think?       10:41:39

17     A.    I think that is Charlie Regan                   10:41:42

18  (phonetically spelled), my best friend.  I do not       10:41:45

19  know who that person is.                                10:42:04

20     Q.    You are talking about the person -- it          10:42:05

21  looks like a blue and white ski hat?                    10:42:09

22     A.    Yes.                                            10:42:12

23     Q.    Okay.  Going to the right.                      10:42:13

24           MR. SIEGEL:  Can you frame it, Jessie?          10:42:16

25           MS. MEEK:  I think that might be the            10:42:18

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    71

| | | |
|---|---|---|
| 1 | end. | 10:42:20 |
| 2 | MR. SIEGEL:  Oh, you think -- well, | 10:42:32 |
| 3 | let's just go through it real quick.  Go a little | 10:42:32 |
| 4 | bit -- yeah, keep going. | 10:42:34 |
| 5 | BY MR. SIEGEL: | 10:42:35 |
| 6 | Q.    So the fellow on the bicycle, do you | 10:42:35 |
| 7 | recognize who that is? | 10:42:37 |
| 8 | A.    I can -- I do not know. | 10:42:38 |
| 9 | Q.    You don't know if he's from Covington? | 10:42:40 |
| 10 | A.    No, I can't -- | 10:42:43 |
| 11 | MR. SIEGEL:  Okay.  Let's go ahead.  Go | 10:42:48 |
| 12 | back to 50 minutes and 2 seconds and play a | 10:42:51 |
| 13 | little bit more. | 10:42:56 |
| 14 | (Thereupon, a video recording of Exhibit | 10:42:57 |
| 15 | 3 was played.) | 10:43:03 |
| 16 | MS. MEEK:  I just -- I just paused | 10:43:13 |
| 17 | Exhibit 3 at 50 minutes and 14 seconds. | 10:43:14 |
| 18 | BY MR. SIEGEL: | 10:43:17 |
| 19 | Q.    So did you see any of this when you were | 10:43:17 |
| 20 | there? | 10:43:21 |
| 21 | A.    I think I did. | 10:43:22 |
| 22 | Q.    Okay.  Did you hear someone in the | 10:43:24 |
| 23 | background that says build that wall? | 10:43:27 |
| 24 | A.    Yes. | 10:43:31 |
| 25 | Q.    And then the Black Hebrew Israelite man | 10:43:32 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    72

| | | |
|---|---|---|
| 1 | who was speaking sort of talking about it? | 10:43:37 |
| 2 | A.    I -- from my hearing, it seemed as if | 10:43:39 |
| 3 | one of the Black Hebrew Israelite men was saying | 10:43:42 |
| 4 | build that wall in kind of a mocking form.  I | 10:43:46 |
| 5 | don't -- I don't think that was one of us that | 10:43:51 |
| 6 | said it. | 10:43:54 |
| 7 | Q.    Okay.  Can you tell for sure who said | 10:43:55 |
| 8 | it? | 10:43:57 |
| 9 | A.    Perhaps, if you replay it, I think I | 10:43:59 |
| 10 | would be able to hear if that was a student or | 10:44:02 |
| 11 | not, but -- | 10:44:06 |
| 12 | MR. SIEGEL:  Okay.  Go ahead. | 10:44:07 |
| 13 | MS. MEEK:  Going back to 50 minutes and | 10:44:18 |
| 14 | 2 seconds. | 10:44:21 |
| 15 | (Thereupon, a video recording of Exhibit | 10:44:23 |
| 16 | 3 was played.) | 10:44:26 |
| 17 | A.    It sounds to me like I can hear one of | 10:44:34 |
| 18 | the Hebrew Israelites saying build that wall, | 10:44:37 |
| 19 | question mark, why don't you build the damn wall, | 10:44:45 |
| 20 | question mark, is a snippet I catch from that at | 10:44:48 |
| 21 | least. | 10:44:50 |
| 22 | MR. SIEGEL:  Okay.  Let's go back again. | 10:44:51 |
| 23 | I will tell you when to stop it.  Okay? | 10:44:54 |
| 24 | MS. MEEK:  Okay.  Going back to 50 | 10:44:57 |
| 25 | minutes and 2 seconds on Exhibit 3. | 10:45:03 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                          73

| | | |
|---|---|---|
| 1 | BY MR. SIEGEL: | 10:45:14 |
| 2 | Q.    So you hear somebody who says it, right? | 10:45:14 |
| 3 | A.    Right. | 10:45:17 |
| 4 | Q.    And then he continues to talk. | 10:45:17 |
| 5 | So when it's said that first time, could | 10:45:22 |
| 6 | you tell who said it? | 10:45:25 |
| 7 | A.    There, I can't tell who said it. | 10:45:26 |
| 8 | MR. SIEGEL:  Okay.  Let's continue to | 10:45:37 |
| 9 | play it through. | 10:45:41 |
| 10 | (Thereupon, a video recording from | 10:45:44 |
| 11 | Exhibit 3 was played.) | 10:45:48 |
| 12 | BY MR. SIEGEL: | 10:46:28 |
| 13 | Q.    So, after this sort of point, the | 10:46:28 |
| 14 | students all walk away, right? | 10:46:34 |
| 15 | A.    Right. | 10:46:36 |
| 16 | Q.    If you did see this at the time, do you | 10:46:38 |
| 17 | remember where you were standing at this point? | 10:46:43 |
| 18 | Because I don't see you in the group.  Although, | 10:46:46 |
| 19 | that doesn't mean you weren't there. | 10:46:48 |
| 20 | A.    I -- so from where they are facing | 10:46:51 |
| 21 | outward, I would have been behind them and to the | 10:46:54 |
| 22 | right on the steps.  I wasn't in that group, | 10:46:58 |
| 23 | looking at them and their posters.  So . . . | 10:47:03 |
| 24 | Q.    Okay.  Okay.  So now we will jump to a | 10:47:09 |
| 25 | point where I think you do start to be visible. | 10:47:13 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    74

| | | |
|---|---|---|
| 1 | MS. MEEK:  For the record, a moment ago | 10:47:17 |
| 2 | I stopped Exhibit 3 at 50 minutes and 53 seconds. | 10:47:19 |
| 3 | Now I'm going to 53 minutes and 29 seconds. | 10:47:23 |
| 4 | (Thereupon, a video recording of Exhibit | 10:47:29 |
| 5 | 3 was played.) | 10:47:32 |
| 6 | BY MR. SIEGEL: | 10:47:42 |
| 7 | Q.    Okay.  So we have stopped at 53 minutes | 10:47:42 |
| 8 | and 34 seconds. | 10:47:45 |
| 9 | Is -- is that you in the kind of middle | 10:47:47 |
| 10 | of the screen? | 10:47:51 |
| 11 | A.    Off to the left. | 10:47:53 |
| 12 | Q.    Slightly off to the left? | 10:47:54 |
| 13 | A.    Yeah, with the white shoes.  I think | 10:47:56 |
| 14 | that's me. | 10:47:59 |
| 15 | MR. SIEGEL:  Okay.  Let's jump to 58:29. | 10:48:16 |
| 16 | (Thereupon, a video recording of Exhibit | 10:48:24 |
| 17 | 3 was played.) | 10:48:28 |
| 18 | MS. MEEK:  I just paused Exhibit 3 at 59 | 10:49:02 |
| 19 | minutes and 9 seconds. | 10:49:05 |
| 20 | BY MR. SIEGEL: | 10:49:07 |
| 21 | Q.    Okay.  Did you hear that at the time? | 10:49:07 |
| 22 | A.    I would have heard them yelling.  I | 10:49:11 |
| 23 | don't know if I heard it word for word. | 10:49:13 |
| 24 | Q.    Okay.  Do you agree with anything he | 10:49:15 |
| 25 | said there about Bill Clinton? | 10:49:18 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    77

| | | |
|---|---|---|
| 1 | BY MR. SIEGEL: | 10:51:15 |
| 2 | Q.    Yeah.  And -- so did you -- I will ask | 10:51:15 |
| 3 | you again.  Did you -- did you agree with | 10:51:19 |
| 4 | anything that he said in reference to Bill | 10:51:21 |
| 5 | Clinton? | 10:51:23 |
| 6 | A.    I -- honestly, it's not my place to | 10:51:25 |
| 7 | agree or disagree.  I don't know the statistics, | 10:51:28 |
| 8 | data.  So he could be right.  He could be wrong. | 10:51:33 |
| 9 | Q.    Okay.  What do you understand him to be | 10:51:37 |
| 10 | criticizing -- | 10:51:43 |
| 11 | A.    I think he's -- | 10:51:46 |
| 12 | Q.    -- democrats for? | 10:51:46 |
| 13 | A.    He's criticizing democrats and other | 10:51:46 |
| 14 | African Americans for liking Bill Clinton. | 10:51:51 |
| 15 | Because according to him, he's locked up more | 10:51:55 |
| 16 | Hispanics and African American citizens than any | 10:51:58 |
| 17 | other president. | 10:52:03 |
| 18 | Q.    Okay.  And is that a criticism you -- of | 10:52:04 |
| 19 | Bill Clinton that you agree with? | 10:52:13 |
| 20 | MR. McMURTRY:  Objection.  Go ahead. | 10:52:15 |
| 21 | A.    Again, I don't know whether he did or he | 10:52:16 |
| 22 | didn't.  So I don't know. | 10:52:19 |
| 23 | BY MR. SIEGEL: | 10:52:22 |
| 24 | Q.    Okay.  Would it be fair to say that the | 10:52:22 |
| 25 | Black Hebrew Israelite man, he didn't limit his | 10:52:28 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    78

| | | |
|---|---|---|
| 1 | invective to republicans? | 10:52:31 |
| 2 |   A.   Correct.  I would say he mainly focused | 10:52:34 |
| 3 | on republicans.  But as the case here, not only | 10:52:37 |
| 4 | republicans. | 10:52:41 |
| 5 |         MR. SIEGEL:  Okay.  Let's go to the | 10:52:45 |
| 6 | next, 51 minutes and 21 seconds. | 10:52:47 |
| 7 |         (Thereupon, a video recording from | 10:52:54 |
| 8 | Exhibit 3 was played.) | 10:52:59 |
| 9 |         MR. SIEGEL:  I think you may just -- | 10:53:05 |
| 10 | yeah, go forward a little bit.  Maybe the other | 10:53:07 |
| 11 | way.  Go back a little bit. | 10:53:11 |
| 12 | BY MR. SIEGEL: | 10:53:24 |
| 13 |   Q.   Okay.  So that -- pointing out the white | 10:53:24 |
| 14 | sneakers, that is a good reference point.  You | 10:53:29 |
| 15 | see where the cursor is pointing.  Is that you | 10:53:32 |
| 16 | standing on the stairs? | 10:53:35 |
| 17 |   A.   I'm pretty sure that's me. | 10:53:36 |
| 18 |         MR. SIEGEL:  Okay.  Let's go to 1 minute | 10:53:39 |
| 19 | and 7 seconds -- I'm sorry -- 1 hour and 7 | 10:53:43 |
| 20 | minutes and 44 seconds. | 10:53:49 |
| 21 |         MS. MEEK:  For the record, we just | 10:53:50 |
| 22 | paused at 1 minute and 23 seconds, where | 10:53:52 |
| 23 | Mr. Sandmann pointed out where he was standing. | 10:53:56 |
| 24 |         (Thereupon, a video recording from | 10:54:08 |
| 25 | Exhibit 3 was played.) | 10:54:12 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    79

| | | |
|---|---|---|
| 1 | MS. MEEK:  We just paused 1 hour, 7 | 10:54:24 |
| 2 | minutes and 57 seconds in Exhibit 3. | 10:54:28 |
| 3 | BY MR. SIEGEL: | 10:54:30 |
| 4 | Q.    Okay.  So you heard in this he is | 10:54:30 |
| 5 | calling to the group and calling them incest | 10:54:32 |
| 6 | babies? | 10:54:38 |
| 7 | A.    Correct. | 10:54:38 |
| 8 | Q.    Trailer park babies? | 10:54:38 |
| 9 | A.    Correct. | 10:54:40 |
| 10 | Q.    And without playing the whole video, | 10:54:41 |
| 11 | would it be fair to say that you already heard at | 10:54:44 |
| 12 | different points he called you crackers, pool | 10:54:47 |
| 13 | shooters, right? | 10:54:50 |
| 14 | A.    Right. | 10:54:52 |
| 15 | Q.    Okay.  How did the things that they were | 10:54:55 |
| 16 | saying make you feel? | 10:55:00 |
| 17 | A.    I mean, I was upset by it.  It -- I was | 10:55:03 |
| 18 | kind of -- I mean, I was just -- I was upset, | 10:55:09 |
| 19 | confused and a little worried at why they were | 10:55:13 |
| 20 | spending so much time and energy insulting us. | 10:55:17 |
| 21 | It didn't make a whole lot of sense. | 10:55:21 |
| 22 | As you can see, we are kind of -- there | 10:55:24 |
| 23 | was like 20 feet of space now in between us and | 10:55:27 |
| 24 | them, and they are still focused on yelling at | 10:55:30 |
| 25 | us. | 10:55:33 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021

80

1    Q.    What were you a little worried about?                10:55:33

2    A.    Well, it didn't seem particularly                   10:55:36

3    friendly.  And talking about how Washington was a         10:55:39

4    culture shock, I had never seen a group of adults         10:55:45

5    get so angry at kids or whatever, which kind of           10:55:50

6    felt not -- not okay to me.  And that, you know,          10:55:56

7    this is something I hadn't experienced before.            10:56:01

8    Q.    Okay.  I will show you later, but you                10:56:03

9    said to Savannah Guthrie that you felt                     10:56:14

10   threatened.  How so?  Is that -- is that right?          10:56:18

11   A.    Yes.  I felt threatened for the reason I           10:56:20

12   was describing, in that I had never seen adults          10:56:23

13   so angry at a group of kids, especially since I          10:56:26

14   hadn't -- really hadn't done anything to them.           10:56:30

15   Q.    And I think you said in your statement             10:56:33

16   that they were taunting.  Did you feel like they         10:56:35

17   were taunting you?                                        10:56:39

18   A.    I think so.                                         10:56:40

19   Q.    What do you -- what do you mean?  How               10:56:40

20   so?                                                       10:56:44

21   A.    Well, my impression of them was that --            10:56:44

22   and when I found out that they had been harassing        10:56:47

23   other groups as well, that they were taunting the        10:56:51

24   Native Americans, us, anyone that would come up          10:56:54

25   to them, to try and get a reaction or something.         10:56:58

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    81

| | | |
|---|---|---|
| 1 | Because they kind of thrive off controversy, and | 10:57:02 |
| 2 | they would be saying things that most people | 10:57:08 |
| 3 | don't agree with. | 10:57:10 |
| 4 | Q.    I mean, they said a lot of things about | 10:57:11 |
| 5 | Trump, right? | 10:57:14 |
| 6 | A.    Right. | 10:57:14 |
| 7 | Q.    Fair to say, negative things about | 10:57:15 |
| 8 | Trump, right? | 10:57:18 |
| 9 | A.    Right. | 10:57:19 |
| 10 | Q.    And you mentioned before you thought | 10:57:20 |
| 11 | they were mocking Billy Bart when they talking | 10:57:22 |
| 12 | about Trump.  Did you feel like they were mocking | 10:57:26 |
| 13 | the group when they talked about that? | 10:57:29 |
| 14 | A.    I don't know if -- when they were | 10:57:31 |
| 15 | talking about Trump, I don't -- I -- yes, they | 10:57:32 |
| 16 | would have been mocking us for wearing his stuff, | 10:57:35 |
| 17 | and they claimed that we were supporting it, | 10:57:39 |
| 18 | blah, blah, blah, epithets. | 10:57:42 |
| 19 | Q.    Did you think that any of the things | 10:57:45 |
| 20 | that the Black Hebrew Israelites were saying were | 10:57:47 |
| 21 | racist? | 10:57:54 |
| 22 | A.    Yes. | 10:57:55 |
| 23 | Q.    How so? | 10:57:56 |
| 24 | A.    They called white people crackers.  They | 10:57:58 |
| 25 | called the African American student with us Uncle | 10:58:01 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    82

| | | |
|---|---|---|
| 1 | Tom and a sellout for being around us.  They told | 10:58:05 |
| 2 | the African American student that we were -- like | 10:58:12 |
| 3 | us as white people were going to harvest his | 10:58:15 |
| 4 | organs and blah, blah, blah, which seemed really | 10:58:19 |
| 5 | racist to me. | 10:58:23 |
| 6 |     Q.    Why did you think that calling him an | 10:58:25 |
| 7 | Uncle Tom was racist? | 10:58:27 |
| 8 |     A.    Calling the student with us an Uncle | 10:58:30 |
| 9 | Tom? | 10:58:33 |
| 10 |     Q.    Yes.  Yes. | 10:58:34 |
| 11 |     A.    Because, as we talked about earlier, my | 10:58:35 |
| 12 | understanding was it was a derogatory term.  And | 10:58:37 |
| 13 | to me, what I understood was that the Hebrew | 10:58:41 |
| 14 | Israelites were basically calling him less of an | 10:58:45 |
| 15 | African American than they were. | 10:58:51 |
| 16 |         MR. SIEGEL:  Okay.  Let's go to 1 | 10:59:04 |
| 17 | minute, 7 minutes and 57 seconds. | 10:59:07 |
| 18 |         Wait a second.  So we are going to play | 10:59:11 |
| 19 | this through and then I'm going to go back and | 10:59:13 |
| 20 | ask you a couple specific questions.  But I want | 10:59:16 |
| 21 | you to watch it through, and then we will go back | 10:59:19 |
| 22 | a little bit.  Okay? | 10:59:22 |
| 23 |         THE WITNESS:  Okay. | 10:59:23 |
| 24 |         (Thereupon, a video recording of Exhibit | 10:59:47 |
| 25 | 3 was played.) | 10:59:47 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    83

| | | |
|---|---|---|
| 1 | MS. MEEK:  I just paused Exhibit 3 at 1 | 10:59:47 |
| 2 | hour, 8 minutes and 19 seconds. | 10:59:49 |
| 3 | MR. SIEGEL:  Okay.  Let's go back to | 10:59:52 |
| 4 | 1:08:05. | 10:59:54 |
| 5 | (Thereupon, a video recording of Exhibit | 11:00:11 |
| 6 | 3 was played.) | 11:00:11 |
| 7 | BY MR. SIEGEL: | 11:00:11 |
| 8 | Q.    So here he says:  When was it great? | 11:00:11 |
| 9 | You hear something from the crowd, and he says: | 11:00:14 |
| 10 | Exactly. | 11:00:17 |
| 11 | A.    Uh-huh. | 11:00:17 |
| 12 | Q.    Could you tell what was being said from | 11:00:18 |
| 13 | the crowd? | 11:00:21 |
| 14 | A.    No. | 11:00:21 |
| 15 | Q.    Does it sound like to you that someone | 11:00:22 |
| 16 | used the word lynchings? | 11:00:25 |
| 17 | A.    No, not at all. | 11:00:27 |
| 18 | MR. SIEGEL:  Listen to it again. | 11:00:29 |
| 19 | (Thereupon, a video recording from | 11:00:34 |
| 20 | Exhibit 3 was played.) | 11:00:38 |
| 21 | BY MR. SIEGEL: | 11:00:47 |
| 22 | Q.    Okay.  Can you tell what's being said? | 11:00:47 |
| 23 | A.    That's what it sounds like to me, but I | 11:00:50 |
| 24 | don't -- I can't say if these students right | 11:00:54 |
| 25 | there on the end that are dressed mostly in all | 11:00:58 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    84

| | | |
|---|---|---|
| 1 | black or whatever, not like the students on the | 11:01:01 |
| 2 | left side are Cov Cath students. | 11:01:05 |
| 3 |      MR. SIEGEL:  Okay.  Let's play it one | 11:01:15 |
| 4 | more time. | 11:01:19 |
| 5 |      (Thereupon, a video recording from | 11:01:21 |
| 6 | Exhibit 3 was played.) | 11:01:27 |
| 7 | BY MR. SIEGEL: | 11:01:34 |
| 8 |   Q.   So after he says that, where you say | 11:01:34 |
| 9 | sounds like it may be lynching, do you hear | 11:01:38 |
| 10 | people laughing? | 11:01:41 |
| 11 |   A.   Yes. | 11:01:42 |
| 12 |   Q.   Can you tell whether the Cov Cath -- | 11:01:43 |
| 13 | some of the people laughing were Cov Cath | 11:01:45 |
| 14 | students? | 11:01:48 |
| 15 |   A.   I cannot. | 11:01:48 |
| 16 |   Q.   Do you think it's possible? | 11:01:49 |
| 17 |   A.   It could be.  I mean, I -- these | 11:01:51 |
| 18 | students I know are Cov Cath.  I see students I | 11:01:54 |
| 19 | don't know, and I hear laughing.  But I mean from | 11:01:57 |
| 20 | this angle, I can't -- I can't tell anything. | 11:02:02 |
| 21 |   Q.   Okay.  Was it appropriate to laugh at | 11:02:07 |
| 22 | that moment in your opinion? | 11:02:09 |
| 23 |      MR. McMURTRY:  Objection.  Go ahead. | 11:02:10 |
| 24 |   A.   I don't agree with it.  I wouldn't have | 11:02:11 |
| 25 | laughed. | 11:02:14 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    85

| | | |
|---|---|---|
| 1 | BY MR. SIEGEL: | 11:02:15 |
| 2 |    Q.   Why? | 11:02:15 |
| 3 |       MR. McMURTRY:  Objection.  Go ahead. | 11:02:16 |
| 4 |    A.   Because I think that it's not | 11:02:18 |
| 5 | appropriate to tell an African American that | 11:02:22 |
| 6 | lynchings were great, even as a joke, and then | 11:02:28 |
| 7 | laugh about it. | 11:02:31 |
| 8 |       MR. SIEGEL:  Okay.  Let's restart it | 11:02:32 |
| 9 | at right where you are. | 11:02:37 |
| 10 |       (Thereupon, a video recording from | 11:02:39 |
| 11 | Exhibit 3 was played.) | 11:02:42 |
| 12 | BY MR. SIEGEL: | 11:02:46 |
| 13 |    Q.   You hear somebody that says, right, | 11:02:46 |
| 14 | since you had us in slavery, you bastards, right? | 11:02:49 |
| 15 |    A.   Yes. | 11:02:51 |
| 16 |    Q.   And somebody -- you hear somebody | 11:02:52 |
| 17 | saying, that's right? | 11:02:53 |
| 18 |    A.   Right. | 11:02:55 |
| 19 |    Q.   Do you know who that was? | 11:02:56 |
| 20 |    A.   No.  And from this angle, there's even | 11:02:57 |
| 21 | more people on this right side that I don't know | 11:03:01 |
| 22 | and, frankly, don't look like they are a part of | 11:03:04 |
| 23 | our group. | 11:03:07 |
| 24 |    Q.   Okay.  Would it be fair to say that | 11:03:10 |
| 25 | someone could perceive that exchange as | 11:03:17 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    86

```
 1   responding to the insults of the B -- BHI with        11:03:19

 2   racial insult?                                        11:03:27

 3       A.    Yeah.                                        11:03:28

 4       Q.    Okay.  Can you say for sure whether you      11:03:30

 5   heard every single thing that every student said      11:03:35

 6   throughout the whole incident?                        11:03:39

 7            MR. McMURTRY:  Objection.                     11:03:40

 8       A.    I would assume that there had to be          11:03:41

 9   things I missed.                                       11:03:44

10   BY MR. SIEGEL:                                         11:03:45

11       Q.    Okay.  And can you say for sure whether      11:03:45

12   every single thing every student said from            11:03:49

13   anywhere in the crowd can be heard on any video?       11:03:52

14       A.    That is more of a difficult question         11:03:56

15   because there were a lot of camera angles             11:04:02

16   dispensed throughout the crowd.  But I would          11:04:05

17   certainly say it's possible that there could have     11:04:08

18   been things said that weren't picked up on a          11:04:10

19   camera.                                               11:04:13

20       Q.    Okay.  Did you hear any student say to       11:04:14

21   any of the Black Hebrew Israelites:  Can you even     11:04:18

22   read?                                                 11:04:22

23       A.    No.                                          11:04:23

24       Q.    Can you say for certain whether someone      11:04:25

25   said that or not?                                     11:04:28
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    87

| | | |
|---|---|---|
| 1 | A.    I mean -- | 11:04:29 |
| 2 | MR. McMURTRY:  Within his hearing or | 11:04:31 |
| 3 | maybe somebody that he couldn't hear might have | 11:04:33 |
| 4 | said it. | 11:04:35 |
| 5 | MR. SIEGEL:  Right, that's what I mean. | 11:04:35 |
| 6 | BY MR. SIEGEL: | 11:04:37 |
| 7 | Q.    I understand you didn't hear it.  And | 11:04:37 |
| 8 | I'm not asking you for certain whether you heard | 11:04:38 |
| 9 | it or not.  But I'm just saying -- okay.  You | 11:04:42 |
| 10 | can't say for certain whether anyone in the crowd | 11:04:44 |
| 11 | said that? | 11:04:47 |
| 12 | A.    Right.  I can't say whether that did or | 11:04:48 |
| 13 | didn't happen. | 11:04:50 |
| 14 | Q.    Okay.  Do you think if someone did say | 11:04:51 |
| 15 | that, that would have been an appropriate thing | 11:04:53 |
| 16 | to say? | 11:04:55 |
| 17 | A.    No, I do not. | 11:04:56 |
| 18 | Q.    Okay.  And why is that? | 11:04:57 |
| 19 | A.    Because based off the history of African | 11:04:58 |
| 20 | Americans in this country, at one point they | 11:05:02 |
| 21 | weren't allowed to learn how to read.  So to ask | 11:05:04 |
| 22 | them that would be pretty insensitive. | 11:05:10 |
| 23 | Q.    Did you ever -- strike that.  I will | 11:05:13 |
| 24 | rephrase. | 11:05:19 |
| 25 | How did the group come to do what you | 11:05:23 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    88

| | | |
|---|---|---|
| 1 | call the school spirit cheers? | 11:05:28 |
| 2 | A.    I -- much like the exhibit before, I saw | 11:05:33 |
| 3 | a couple students go over to the chaperones and | 11:05:37 |
| 4 | the teachers and ask them if we could do | 11:05:44 |
| 5 | something to kind of drown out the hateful | 11:05:47 |
| 6 | remarks that were, you know, being yelled at us. | 11:05:51 |
| 7 | MR. SIEGEL:  Okay. | 11:05:56 |
| 8 | A.    And in -- and in addition to that, I | 11:05:57 |
| 9 | found out that the year before, they always do | 11:05:59 |
| 10 | their school spirit chants with the congressman | 11:06:01 |
| 11 | for our district on the steps.  So I think it was | 11:06:07 |
| 12 | somewhat of a tradition but also useful. | 11:06:11 |
| 13 | Q.    Now, when that was done with the | 11:06:14 |
| 14 | congressman, right, Congressman Matthews? | 11:06:16 |
| 15 | A.    Yes. | 11:06:21 |
| 16 | Q.    Was that done on the steps of the | 11:06:22 |
| 17 | memorial or the steps of the Capitol? | 11:06:23 |
| 18 | A.    I'm not sure. | 11:06:25 |
| 19 | Q.    Okay.  You said you saw it -- was it the | 11:06:33 |
| 20 | last exhibit where you saw the kids go over to | 11:06:35 |
| 21 | the chaperone? | 11:06:38 |
| 22 | A.    No.  No.  I -- I witnessed that myself. | 11:06:39 |
| 23 | MR. SIEGEL:  Oh, okay. | 11:06:42 |
| 24 | A.    And in a previous exhibit, a student | 11:06:42 |
| 25 | testified or whatever the same thing that I | 11:06:47 |

| | | |
|---|---|---|
| 1 | witnessed that we wanted to drown them out. | 11:06:49 |
| 2 | Q.    Oh, okay.  So I just want to be clear | 11:06:54 |
| 3 | here.  You didn't mean one of the things -- one | 11:06:58 |
| 4 | of the video clips we just saw? | 11:07:01 |
| 5 | A.    No. | 11:07:03 |
| 6 | Q.    That is not what you were referring to? | 11:07:03 |
| 7 | A.    No. | 11:07:05 |
| 8 | Q.    Did you talk to any of the chaperones | 11:07:05 |
| 9 | about that? | 11:07:13 |
| 10 | A.    I personally did not ask about the | 11:07:14 |
| 11 | spirit chants. | 11:07:17 |
| 12 | Q.    So how did you come to -- how did it -- | 11:07:18 |
| 13 | strike that. | 11:07:24 |
| 14 | How did you come to learn that that's | 11:07:25 |
| 15 | what was going to happen? | 11:07:29 |
| 16 | A.    Because after the seniors who had gotten | 11:07:30 |
| 17 | permission, I think they went down in front of | 11:07:39 |
| 18 | everyone, just kind of yelled at everyone, like | 11:07:42 |
| 19 | this is what -- you know, get in formation or | 11:07:44 |
| 20 | whatever they said, and kind of notified everyone | 11:07:48 |
| 21 | that we were going to do that. | 11:07:54 |
| 22 | Q.    Do you know who any of the students who | 11:07:55 |
| 23 | asked for permission were? | 11:07:57 |
| 24 | A.    No. | 11:07:59 |
| 25 | Q.    Okay.  Do you know Mr. Kleier?  Was he | 11:08:07 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    94

| | | |
|---|---|---|
| 1 | Phillips coming over.  I would say that they were | 11:13:19 |
| 2 | a little puzzled.  They didn't expect school | 11:13:22 |
| 3 | spirit chants to be the response that they would | 11:13:26 |
| 4 | get.  I think they are used -- usually used to | 11:13:29 |
| 5 | dealing with people that are mad at them for what | 11:13:32 |
| 6 | they are saying or aggressive, and we were kind | 11:13:35 |
| 7 | of doing our own thing. | 11:13:38 |
| 8 | Q.    And I'm just going to use the term BHI | 11:13:40 |
| 9 | from now on for -- | 11:13:48 |
| 10 | A.    Okay. | 11:13:51 |
| 11 | Q.    Would it be fair to say that trying to | 11:13:51 |
| 12 | counter a group of people by drowning them out is | 11:13:55 |
| 13 | not a friendly gesture towards them? | 11:13:58 |
| 14 | A.    I think so.  But at that point, I don't | 11:14:00 |
| 15 | think there was a chance of us being friends with | 11:14:04 |
| 16 | them after what they had said about us. | 11:14:09 |
| 17 | Q.    Okay.  Could that be perceived as a | 11:14:12 |
| 18 | hostile gesture? | 11:14:15 |
| 19 | A.    If -- if you want to say that doing high | 11:14:18 |
| 20 | school spirit chants is hostile, then that is | 11:14:23 |
| 21 | your prerogative, I guess, anyone who would say | 11:14:27 |
| 22 | that. | 11:14:31 |
| 23 | Q.    Did you assume that everybody around the | 11:14:32 |
| 24 | Lincoln Memorial knew that those were high school | 11:14:34 |
| 25 | spirit chants? | 11:14:37 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    95

| | | |
|---|---|---|
| 1 | A.   I think they were pretty obvious.  At | 11:14:37 |
| 2 | one point, we said, we've got spirit; yes, we do; | 11:14:40 |
| 3 | we've got spirit, how about you? | 11:14:45 |
| 4 | Q.   Okay.  And do you assume that everybody | 11:14:47 |
| 5 | at the Lincoln Memorial would know that the sumo | 11:14:49 |
| 6 | cheer was a high school spirit chant? | 11:14:51 |
| 7 | A.   I mean, to me, we had done other ones, | 11:14:54 |
| 8 | and it seemed commonly associated with sporting | 11:14:56 |
| 9 | events.  At least in my own estimation, I thought | 11:15:00 |
| 10 | it was kind of clear that we were -- we weren't | 11:15:03 |
| 11 | being very aggressive. | 11:15:06 |
| 12 | Q.   Do you assume that everybody at the | 11:15:07 |
| 13 | Lincoln Memorial area that day had been to sports | 11:15:10 |
| 14 | games and heard those cheers? | 11:15:20 |
| 15 | A.   I mean, the spirit one is basic, and I | 11:15:22 |
| 16 | would assume most people go to -- I mean, sports | 11:15:25 |
| 17 | are almost like -- how do you avoid them, you | 11:15:27 |
| 18 | know?  Like, high school games are very common. | 11:15:30 |
| 19 | I mean, looking back on it now, I guess | 11:15:32 |
| 20 | some people might not be familiar with some of | 11:15:35 |
| 21 | the cheers we did.  But I thought one or two of | 11:15:37 |
| 22 | them would be common or recognizable. | 11:15:40 |
| 23 | Q.   Now, that is true in your life | 11:15:49 |
| 24 | experience.  Do you think it's true in anyone's | 11:15:52 |
| 25 | life experience? | 11:15:55 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    96

| | | |
|---|---|---|
| 1 | MR. McMURTRY:  To see sports? | 11:15:56 |
| 2 | BY MR. SIEGEL: | 11:15:59 |
| 3 | Q.    To -- to -- to recognize those cheers as | 11:15:59 |
| 4 | high school spirit cheers. | 11:16:03 |
| 5 | MR. McMURTRY:  Okay.  I don't -- | 11:16:06 |
| 6 | BY MR. SIEGEL: | 11:16:06 |
| 7 | Q.    To recognize what you guys were doing as | 11:16:06 |
| 8 | high school spirit cheers. | 11:16:08 |
| 9 | A.    I -- I still believe that a bunch of | 11:16:13 |
| 10 | high school students doing these organized | 11:16:17 |
| 11 | recitations of things would come across pretty | 11:16:22 |
| 12 | obvious as something rehearsed that is a part of | 11:16:25 |
| 13 | the school. | 11:16:28 |
| 14 | Q.    Okay.  And so if somebody says -- were | 11:16:32 |
| 15 | to say, I had no idea that that's what those | 11:16:36 |
| 16 | were, would you say they were lying? | 11:16:43 |
| 17 | MR. McMURTRY:  Objection.  Go ahead. | 11:16:46 |
| 18 | A.    I wouldn't accuse them of lying, but I | 11:16:47 |
| 19 | would accuse them of taking something out of | 11:16:49 |
| 20 | context, if you were to take a rehearsed action | 11:16:52 |
| 21 | and call that some -- some war cry aggressive | 11:16:57 |
| 22 | kind of chant. | 11:17:03 |
| 23 | BY MR. SIEGEL: | 11:17:18 |
| 24 | Q.    Okay.  If someone were to perceive it as | 11:17:18 |
| 25 | you just described it, would they not be entitled | 11:17:21 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    97

| | | |
|---|---|---|
| 1 | to their opinion? | 11:17:30 |
| 2 | A.    Yes, they are entitled.  Everyone is | 11:17:31 |
| 3 | entitled to their opinion.  I think it's | 11:17:33 |
| 4 | extremely hyperbolic, though. | 11:17:36 |
| 5 | Q.    I'm just curious, Nick.  What percentage | 11:17:38 |
| 6 | of Americans do you think have attended a high | 11:17:41 |
| 7 | school football event? | 11:17:45 |
| 8 | A.    I have no idea. | 11:17:47 |
| 9 | Q.    You have no idea? | 11:17:48 |
| 10 | A.    I have no idea.  I would assume that | 11:17:50 |
| 11 | most -- almost everyone has been to high school. | 11:17:54 |
| 12 | And if they have not been to one, are at least | 11:17:57 |
| 13 | aware that they exist. | 11:18:01 |
| 14 | Q.    Okay.  And they would -- and do you | 11:18:02 |
| 15 | believe that almost every American would identify | 11:18:04 |
| 16 | what you guys did at the Lincoln Memorial as a | 11:18:11 |
| 17 | high school spirit cheer? | 11:18:14 |
| 18 | A.    Oh, I don't know how they would perceive | 11:18:17 |
| 19 | it.  But, I mean, to me, it seems pretty obvious | 11:18:19 |
| 20 | that what we were doing was something that we | 11:18:23 |
| 21 | didn't just randomly come up with.  Because we | 11:18:27 |
| 22 | did several of them.  And we were all on the same | 11:18:30 |
| 23 | page when we did them.  So to me, when you have a | 11:18:33 |
| 24 | bunch of kids doing something the exact same way | 11:18:35 |
| 25 | and it's not something on a small scale, there | 11:18:39 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                          98

| | | |
|---|---|---|
| 1 | are, you know, over a hundred of us and we are | 11:18:41 |
| 2 | all able to do it the same way, to me it looks | 11:18:43 |
| 3 | like, oh, that high school obviously practices | 11:18:46 |
| 4 | and does something like that, you know, more than | 11:18:49 |
| 5 | just once a year at the March For Life. | 11:18:52 |
| 6 | MR. SIEGEL:  Let's look at the -- I'm | 11:19:04 |
| 7 | going to show you a clip from the Savannah | 11:19:06 |
| 8 | Guthrie interview that you did. | 11:19:14 |
| 9 | MS. MEEK:  This is Exhibit 5.  I'm | 11:19:22 |
| 10 | starting at 8 minutes and 29 seconds. | 11:19:24 |
| 11 | (Thereupon, a video recording from | 11:19:27 |
| 12 | Exhibit 5 was played.) | 11:19:30 |
| 13 | MS. MEEK:  I just stopped Exhibit 5 at 9 | 11:20:33 |
| 14 | minutes and 32 seconds. | 11:20:36 |
| 15 | BY MR. SIEGEL: | 11:20:38 |
| 16 | Q.    What were you worried might happen? | 11:20:38 |
| 17 | A.    The fact that they seemed very | 11:20:40 |
| 18 | aggressive.  And I mean, I had never really ever | 11:20:43 |
| 19 | witnessed a fight in my life, but this seemed | 11:20:49 |
| 20 | like an environment where one potentially could | 11:20:52 |
| 21 | break out. | 11:20:55 |
| 22 | Q.    Okay.  When you say a fight, do you mean | 11:20:56 |
| 23 | some kind of physical altercation? | 11:20:58 |
| 24 | A.    Correct. | 11:21:00 |
| 25 | Q.    Okay.  And if -- if you were worried | 11:21:01 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    99

| | | |
|---|---|---|
| 1 | about that, would you agree that someone else | 11:21:05 |
| 2 | watching this could also worry that the situation | 11:21:11 |
| 3 | could escalate into a physical altercation | 11:21:16 |
| 4 | between BHI and the students? | 11:21:19 |
| 5 | A.    Yes. | 11:21:22 |
| 6 | Q.    Why did you think you would be | 11:21:23 |
| 7 | outmatched when there were four or five of them | 11:21:26 |
| 8 | and dozens of you? | 11:21:30 |
| 9 | MR. McMURTRY:  Objection.  I think there | 11:21:31 |
| 10 | were more than four or five.  But for however | 11:21:33 |
| 11 | many there were. | 11:21:35 |
| 12 | BY MR. SIEGEL: | 11:21:37 |
| 13 | Q.    Were there? | 11:21:37 |
| 14 | A.    I think they did have one guy that was | 11:21:37 |
| 15 | kind of back and forth with the camera.  I would | 11:21:41 |
| 16 | total it at about six. | 11:21:44 |
| 17 | Q.    Okay.  Well, we will call it six. | 11:21:46 |
| 18 | A.    Okay. | 11:21:49 |
| 19 | Q.    It is what it is.  But let's just call | 11:21:49 |
| 20 | it six. | 11:21:52 |
| 21 | So there were six of them, dozens of | 11:21:53 |
| 22 | you.  Why did you think that you would be | 11:21:55 |
| 23 | outmatched? | 11:21:58 |
| 24 | A.    Because at this point, I was 16 and like | 11:21:59 |
| 25 | 135 or 140 pounds.  And these guys kind of -- | 11:22:08 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    100

| | | |
|---|---|---|
| 1 | they -- I mean, they looked strong to me, at | 11:22:12 |
| 2 | least in my view of them.  And I just -- I don't | 11:22:15 |
| 3 | know.  I kind of took my feeling as, you know, | 11:22:21 |
| 4 | the feeling for how it would probably be for the | 11:22:24 |
| 5 | rest of us if -- if these guys were -- were not | 11:22:27 |
| 6 | happy and decided to start something. | 11:22:32 |
| 7 | I think even the most physically fit | 11:22:33 |
| 8 | kids in our group or whatever, and those were 18 | 11:22:37 |
| 9 | and 19 years old -- I don't know how old these | 11:22:44 |
| 10 | guys were.  But they definitely developed and | 11:22:46 |
| 11 | matured, you know, because they have 20 years on | 11:22:49 |
| 12 | us probably. | 11:22:51 |
| 13 | Q.   Okay.  It would be fair to say that | 11:22:52 |
| 14 | you -- there were some adult-size teenagers among | 11:22:56 |
| 15 | your group, right? | 11:23:00 |
| 16 | A.   I would say so, yes. | 11:23:01 |
| 17 | Q.   Do you know were there any football | 11:23:03 |
| 18 | players there? | 11:23:05 |
| 19 | A.   I don't know. | 11:23:05 |
| 20 | Q.   Okay.  In terms of numbers, would it be | 11:23:07 |
| 21 | fair to say that you far outmatched them? | 11:23:10 |
| 22 | A.   Correct. | 11:23:14 |
| 23 | Q.   Now, here, essentially, I think you said | 11:23:16 |
| 24 | there were over -- you believe over a hundred in | 11:23:26 |
| 25 | your group. | 11:23:29 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    101

| | | |
|---|---|---|
| 1 | So here you had a group of over a | 11:23:36 |
| 2 | hundred white teenagers shouting and | 11:23:38 |
| 3 | gesticulating at five African American men, | 11:23:42 |
| 4 | right? | 11:23:47 |
| 5 | MR. McMURTRY:  Six. | 11:23:47 |
| 6 | MR. SIEGEL:  Six. | 11:23:48 |
| 7 | A.    Can you -- can you repeat that? | 11:23:50 |
| 8 | MR. McMURTRY:  With weapons.  I mean, go | 11:23:52 |
| 9 | ahead, yeah. | 11:23:52 |
| 10 | A.    Can you repeat that? | 11:23:52 |
| 11 | BY MR. SIEGEL: | 11:23:52 |
| 12 | Q.    Sure.  So you had a group of over a | 11:23:52 |
| 13 | hundred white teenagers yelling and gesticulating | 11:23:54 |
| 14 | at six African American men? | 11:24:00 |
| 15 | A.    Who had started this entire road that we | 11:24:02 |
| 16 | were on -- | 11:24:05 |
| 17 | MR. McMURTRY:  Right. | 11:24:05 |
| 18 | A.    -- at that point.  And were continuing | 11:24:05 |
| 19 | to respond as we did things that -- we weren't | 11:24:06 |
| 20 | even necessarily chanting at them.  I would | 11:24:12 |
| 21 | disagree with that premise that we were shouting | 11:24:15 |
| 22 | at them. | 11:24:17 |
| 23 | Q.    Were you shouting in their direction? | 11:24:21 |
| 24 | A.    I mean, we were shouting for everyone, | 11:24:23 |
| 25 | yes. | 11:24:26 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    102

| | | |
|---|---|---|
| 1 | Q.    And when you did things like the | 11:24:26 |
| 2 | clenched fist, were you looking at them? | 11:24:28 |
| 3 | A.    Yes, I mean -- | 11:24:32 |
| 4 | Q.    So do you think someone watching over a | 11:24:33 |
| 5 | hundred white teenagers sort of shouting in the | 11:24:36 |
| 6 | direction of the African American men, clenching | 11:24:42 |
| 7 | their fists or otherwise gesticulating in the | 11:24:46 |
| 8 | direction of the six African American men, and as | 11:24:51 |
| 9 | you say, the six African men were shouting | 11:24:53 |
| 10 | insults at the teenagers, do you think somebody | 11:24:59 |
| 11 | watching that could have perceived that to be a | 11:25:01 |
| 12 | dangerous situation that might escalate into | 11:25:04 |
| 13 | violence? | 11:25:06 |
| 14 | A.    Yes, I did. | 11:25:07 |
| 15 | MR. McMURTRY:  We are at an hour. | 11:25:11 |
| 16 | MR. SIEGEL:  One more question. | 11:25:15 |
| 17 | MR. McMURTRY:  You break when you want | 11:25:16 |
| 18 | to break.  I'm just telling you -- | 11:25:18 |
| 19 | MR. SIEGEL:  This would be a good | 11:25:20 |
| 20 | breaking point. | 11:25:22 |
| 21 | BY MR. SIEGEL: | 11:25:23 |
| 22 | Q.    Do you think a person of color might | 11:25:23 |
| 23 | have been more likely to perceive the situation | 11:25:26 |
| 24 | that way? | 11:25:29 |
| 25 | A.    I can't speak to that.  I don't know. | 11:25:29 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021          103

| | | |
|---|---|---|
| 1 | MR. SIEGEL:  Let's take a break. | 11:25:36 |
| 2 | THE VIDEOGRAPHER:  We are going off the | 11:25:39 |
| 3 | record.  The time is 11:25 a.m. | 11:25:40 |
| 4 | (Thereupon, there was a recess taken at | 11:25:45 |
| 5 | 11:25 a.m.) | 11:25:45 |
| 6 | (Thereupon, the proceedings were resumed | 11:38:22 |
| 7 | at 11:38 a.m.) | 11:38:22 |
| 8 | THE VIDEOGRAPHER:  We are back on the | 11:38:50 |
| 9 | record.  The time is 11:38 a.m. | 11:38:53 |
| 10 | BY MR. SIEGEL: | 11:38:57 |
| 11 | Q.    Nick, in the Complaint that you filed | 11:38:57 |
| 12 | against ABC, paragraph 166 alleges, and I will -- | 11:39:01 |
| 13 | this is a quote, that many people consider the | 11:39:08 |
| 14 | phrase Making America Great Again and | 11:39:11 |
| 15 | particularly wearing a MAGA hat to be the | 11:39:14 |
| 16 | equivalent of a racist statement. | 11:39:16 |
| 17 | Do you agree that many people consider | 11:39:19 |
| 18 | that to be the case? | 11:39:22 |
| 19 | A.    Yes. | 11:39:23 |
| 20 | Q.    Okay.  Do you think that someone with | 11:39:23 |
| 21 | that perspective on the MAGA slogan could have | 11:39:28 |
| 22 | perceived the group of white teenagers to be | 11:39:32 |
| 23 | expressing aggression towards the African | 11:39:39 |
| 24 | American men? | 11:39:42 |
| 25 | A.    If their previous view is that MAGA hats | 11:39:43 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    104

| | | |
|---|---|---|
| 1 | are racist, then, yes, that seems logical. | 11:39:46 |
| 2 | Q.   Okay.  Let's go to the next exhibit | 11:39:49 |
| 3 | which -- oh, and just for the record, I will | 11:39:52 |
| 4 | state that's the same identical allegation that | 11:39:54 |
| 5 | is in paragraph -- is in paragraph 166 of your | 11:39:56 |
| 6 | Complaint against CBS, paragraph 210 against NBC, | 11:40:01 |
| 7 | paragraph 155 against New York Times, paragraph | 11:40:06 |
| 8 | 165 against Rolling Stone and paragraph 182 | 11:40:10 |
| 9 | against Gannett.  Okay. | 11:40:15 |
| 10 | Let's go to Exhibit 7, which for the | 11:40:18 |
| 11 | record is video 5 of the video stipulation that | 11:40:22 |
| 12 | the parties entered into. | 11:40:26 |
| 13 | MR. McMURTRY:  Are you going by the | 11:40:28 |
| 14 | exhibits in order?  Because we -- I think we just | 11:40:29 |
| 15 | did 4.  We are skipping to 5 now. | 11:40:32 |
| 16 | MR. SIEGEL:  Thanks for pointing that | 11:40:35 |
| 17 | out.  And please do that again.  Because I'm bad | 11:40:37 |
| 18 | at that. | 11:40:40 |
| 19 | Yeah.  We are skipping Exhibit 6. | 11:40:40 |
| 20 | MR. McMURTRY:  Okay. | 11:40:43 |
| 21 | MR. SIEGEL:  I mean, Exhibit 6 was the | 11:40:43 |
| 22 | Complaint. | 11:40:46 |
| 23 | MR. McMURTRY:  Okay. | 11:40:46 |
| 24 | MR. SIEGEL:  I didn't think we really | 11:40:46 |
| 25 | needed to -- I have that if we needed it, but -- | 11:40:48 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                          105

| | | |
|---|---|---|
| 1 | so we will just skip Exhibit 6 and go to Exhibit | 11:40:52 |
| 2 | 7, which is video 5 of the video stipulation the | 11:40:55 |
| 3 | parties entered into.  And we will just start at | 11:40:58 |
| 4 | the beginning. | 11:41:02 |
| 5 | (Thereupon, a video recording of Exhibit | 11:41:04 |
| 6 | 7 was played.) | 11:41:12 |
| 7 | BY MR. SIEGEL: | 11:41:38 |
| 8 | Q.    Now, when you go, we've got spirit, how | 11:41:38 |
| 9 | about you, right, you guys are pointing out? | 11:41:44 |
| 10 | Would you agree you are pointing at the BHI? | 11:41:46 |
| 11 | A.    Yes. | 11:41:48 |
| 12 | Q.    And at the end of that cheer, do you do | 11:41:49 |
| 13 | a thumbs down, woo? | 11:41:52 |
| 14 | A.    Yeah, we boo. | 11:41:53 |
| 15 | Q.    Boo? | 11:41:54 |
| 16 | A.    Boo. | 11:41:55 |
| 17 | Q.    Okay.  So going thumbs down, and you go | 11:41:56 |
| 18 | boo? | 11:41:58 |
| 19 | A.    Yes. | 11:41:58 |
| 20 | Q.    So can that reasonably be perceived that | 11:42:00 |
| 21 | you were booing the BHI? | 11:42:03 |
| 22 | A.    Yes. | 11:42:05 |
| 23 | Q.    Okay.  And couldn't that be perceived as | 11:42:07 |
| 24 | a hostile gesture towards them? | 11:42:12 |
| 25 | A.    I don't know. | 11:42:15 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    106

| | | |
|---|---|---|
| 1 | Q.    Okay.  Now, and I will just state for | 11:42:19 |
| 2 | the record, this is going to happen a couple of | 11:42:26 |
| 3 | times, right? | 11:42:28 |
| 4 | As I'm sure you know, there were often | 11:42:29 |
| 5 | multiple videos that captured the same part of | 11:42:31 |
| 6 | the day.  So sometimes I'm going to show you the | 11:42:34 |
| 7 | same thing from a couple different perspectives, | 11:42:41 |
| 8 | and this would be an example of one of them. | 11:42:45 |
| 9 | So we will go back to Exhibit 3, which | 11:42:47 |
| 10 | is video 4 of the stipulation.  It's the | 11:42:49 |
| 11 | Banyamyan video.  And we will start at 1 hour and | 11:42:52 |
| 12 | 9 minutes and 13 seconds. | 11:42:58 |
| 13 | (Thereupon, a video recording of Exhibit | 11:43:03 |
| 14 | 3 was played.) | 11:43:06 |
| 15 | MS. MEEK:  For the record, I went | 11:43:40 |
| 16 | forward a bit to 1:09:15. | 11:43:42 |
| 17 | MR. SIEGEL:  Let's go just a little bit | 11:43:45 |
| 18 | more.  All right.  Stop. | 11:43:48 |
| 19 | BY MR. SIEGEL: | 11:43:50 |
| 20 | Q.    Nick, do you see that there is a student | 11:43:50 |
| 21 | who looks like he is wearing blue who takes a | 11:43:53 |
| 22 | water bottle from another student and rolls it | 11:43:57 |
| 23 | out? | 11:44:00 |
| 24 | A.    No, I can't see that. | 11:44:00 |
| 25 | MR. SIEGEL:  All right.  Let's watch it | 11:44:02 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                 107

| | | |
|---|---|---|
| 1 | again. | 11:44:04 |
| 2 | (Thereupon, a video recording from | 11:44:05 |
| 3 | Exhibit 3 was played.) | 11:44:09 |
| 4 | MR. SIEGEL:  Jessie, why don't you point | 11:44:11 |
| 5 | to what we want Nick to be looking at.  Right | 11:44:14 |
| 6 | there. | 11:44:17 |
| 7 | THE WITNESS:  Okay. | 11:44:18 |
| 8 | MR. SIEGEL:  Okay.  And let's play that | 11:44:48 |
| 9 | one more time in realtime. | 11:44:50 |
| 10 | Again, if you could point Nick, before | 11:44:52 |
| 11 | you start, to where he should be focused.  Like | 11:44:55 |
| 12 | right there. | 11:45:01 |
| 13 | THE WITNESS:  I've got it. | 11:45:03 |
| 14 | BY MR. SIEGEL: | 11:45:05 |
| 15 | Q.    See it? | 11:45:05 |
| 16 | A.    Yeah. | 11:45:06 |
| 17 | Q.    You saw it the last time? | 11:45:06 |
| 18 | A.    Yeah. | 11:45:07 |
| 19 | Q.    Okay.  You saw there is a student who | 11:45:08 |
| 20 | takes a water bottle from someone and rolls it | 11:45:10 |
| 21 | out? | 11:45:14 |
| 22 | A.    Yes. | 11:45:14 |
| 23 | Q.    Do you know who was that? | 11:45:15 |
| 24 | A.    I can't see. | 11:45:16 |
| 25 | Q.    You can't see who it was?  Okay.  You | 11:45:17 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    108

| | | |
|---|---|---|
| 1 | may be able to see it later on in another video. | 11:45:20 |
| 2 | Did you notice that at the time? | 11:45:24 |
| 3 | A.    No. | 11:45:26 |
| 4 | Q.    Okay.  We will show you some more of | 11:45:28 |
| 5 | that. | 11:45:30 |
| 6 | What do you think was the point of that? | 11:45:38 |
| 7 | MR. McMURTRY:  Objection.  Go ahead. | 11:45:40 |
| 8 | A.    I have no idea. | 11:45:41 |
| 9 | MR. SIEGEL:  Okay.  Let's -- let's watch | 11:45:43 |
| 10 | a little more. | 11:45:48 |
| 11 | (Thereupon, a video recording of Exhibit | 11:45:49 |
| 12 | 3 was played.) | 11:45:52 |
| 13 | MR. SIEGEL:  Yeah.  Go ahead to -- | 11:45:54 |
| 14 | BY MR. SIEGEL: | 11:46:09 |
| 15 | Q.    Okay.  Can you tell who that was? | 11:46:09 |
| 16 | A.    I think that's Charlie, but I don't | 11:46:10 |
| 17 | know. | 11:46:13 |
| 18 | Q.    You think that is Charlie again? | 11:46:14 |
| 19 | MR. SIEGEL:  Okay.  Let's go another 7 | 11:46:18 |
| 20 | seconds. | 11:46:20 |
| 21 | MS. MEEK:  And where we just paused is | 11:46:20 |
| 22 | Exhibit 3 at 1:09:26.  So now I'm continuing on. | 11:46:21 |
| 23 | (Thereupon, a video recording of Exhibit | 11:46:27 |
| 24 | 3 was played.) | 11:46:33 |
| 25 | MS. MEEK:  I just paused at 1:09:33. | 11:46:35 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    109

```
1    BY MR. SIEGEL:                                      11:46:38

2        Q.    Okay.  Having seen that whole thing --    11:46:38

3    now, you're -- you're standing right there,         11:46:41

4    right?                                              11:46:42

5        A.    Yes.                                      11:46:43

6        Q.    So do you think you did see that at the   11:46:43

7    time?                                               11:46:45

8        A.    Yeah.  I saw him run back.  I was -- I    11:46:46

9    thought you meant in reference to if he rolled it   11:46:48

10   out initially.                                      11:46:51

11          I'm kind of blocked off.  I wouldn't         11:46:52

12   have seen, you know, 90 degrees to my right.  I     11:46:55

13   wasn't paying attention.                            11:47:00

14       Q.    So when you saw this at the time, did     11:47:02

15   you have any impressions of what was happening?     11:47:06

16       A.    No.  To me, it looks like Charlie is      11:47:09

17   just trying to be funny and throw something out     11:47:13

18   there that he then immediately goes, gets and       11:47:17

19   comes back.                                         11:47:21

20       Q.    And do you think that is funny?           11:47:21

21       A.    I mean, personally, no.  But students     11:47:26

22   there laughed.                                      11:47:32

23       Q.    Okay.  You saw that -- he was the same    11:47:36

24   student before who held up that Trump water         11:47:43

25   bottle?                                             11:47:45
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    110

| | | |
|---|---|---|
| 1 | A.    Correct. | 11:47:46 |
| 2 | Q.    Okay.  Do you think that there was some | 11:47:46 |
| 3 | significance to the fact that he chose that water | 11:47:51 |
| 4 | bottle to roll out? | 11:47:53 |
| 5 | MR. McMURTRY:  Objection. | 11:47:55 |
| 6 | A.    I -- I don't know if he had -- with the | 11:47:55 |
| 7 | water bottle, I don't know. | 11:48:02 |
| 8 | BY MR. SIEGEL: | 11:48:03 |
| 9 | Q.    Okay.  That wasn't the spirit cheer, | 11:48:03 |
| 10 | right? | 11:48:05 |
| 11 | A.    No.  That was just Charlie. | 11:48:06 |
| 12 | Q.    Okay.  Do you -- do you think that that | 11:48:08 |
| 13 | was intended as a positive gesture towards the | 11:48:21 |
| 14 | BHI? | 11:48:24 |
| 15 | MR. McMURTRY:  Objection.  Go ahead. | 11:48:25 |
| 16 | A.    No.  I -- I don't know what Charlie was | 11:48:25 |
| 17 | doing. | 11:48:28 |
| 18 | MR. SIEGEL:  Okay. | 11:48:29 |
| 19 | A.    Sorry.  I would assume just make some | 11:48:30 |
| 20 | kids laugh. | 11:48:33 |
| 21 | MR. SIEGEL:  Okay.  Let's go to | 11:48:42 |
| 22 | Exhibit -- back to Exhibit 7, video 5.  And we | 11:48:46 |
| 23 | will look at some of that from a different angle. | 11:48:50 |
| 24 | Start at 50 seconds. | 11:48:55 |
| 25 | (Thereupon, a video recording of Exhibit | 11:48:57 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                   111

| | | |
|---|---|---|
| 1 | 7 was played.) | 11:49:02 |
| 2 | BY MR. SIEGEL: | 11:49:13 |
| 3 | Q.    Did you hear somebody shout Trump water? | 11:49:13 |
| 4 | A.    I didn't hear it in all the yelling. | 11:49:17 |
| 5 | Q.    Do you hear it on the video? | 11:49:20 |
| 6 | A.    No.  That's what I'm saying.  I -- | 11:49:22 |
| 7 | MR. SIEGEL:  Let's play it again. | 11:49:26 |
| 8 | MS. MEEK:  I'm playing from 50 seconds | 11:49:39 |
| 9 | to 1 minute and 2 seconds. | 11:49:41 |
| 10 | (Thereupon, a video recording of Exhibit | 11:49:59 |
| 11 | 7 was played.) | 11:49:59 |
| 12 | BY MR. SIEGEL: | 11:49:59 |
| 13 | Q.    Okay.  Did you hear it that time? | 11:49:59 |
| 14 | A.    Yes. | 11:50:01 |
| 15 | Q.    Okay.  That wasn't a school spirit | 11:50:02 |
| 16 | cheer, right? | 11:50:05 |
| 17 | A.    No. | 11:50:06 |
| 18 | Q.    Did you notice that at the time?  Did | 11:50:06 |
| 19 | you hear that at the time? | 11:50:09 |
| 20 | A.    I -- I think I saw Charlie run out.  But | 11:50:11 |
| 21 | I'm pretty sure in this frame I start to move.  I | 11:50:15 |
| 22 | wasn't -- I didn't really pay attention to it. | 11:50:19 |
| 23 | Q.    So did you say that? | 11:50:22 |
| 24 | A.    No. | 11:50:25 |
| 25 | Q.    Okay.  And remember the picture of the | 11:50:25 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    112

| | | |
|---|---|---|
| 1 | water bottle we showed you before?  Would you | 11:50:30 |
| 2 | agree that that was the same water bottle that | 11:50:37 |
| 3 | Charlie had been showing before? | 11:50:39 |
| 4 | A.    Yes. | 11:50:41 |
| 5 | Q.    Would yelling out Trump water in that | 11:50:41 |
| 6 | moment -- what do you think of that? | 11:50:53 |
| 7 | A.    To me, what I make of that is that it's | 11:50:55 |
| 8 | an all-boys' school humor and that he threw the | 11:51:01 |
| 9 | water bottle out there so he could look funny | 11:51:07 |
| 10 | having to go out and like pick it up right in | 11:51:11 |
| 11 | front of them.  And that is how I look at it as. | 11:51:14 |
| 12 | Q.    Okay.  And I asked you specifically, | 11:51:17 |
| 13 | though, about yelling out Trump water when he is | 11:51:19 |
| 14 | doing that, what do you think of that? | 11:51:22 |
| 15 | A.    I think the other student called out | 11:51:23 |
| 16 | Trump water because he saw Charlie throw out the | 11:51:26 |
| 17 | Trump water. | 11:51:29 |
| 18 | Q.    Is that something you would have been | 11:51:31 |
| 19 | comfortable saying in that context? | 11:51:34 |
| 20 | A.    Yeah.  I mean, I don't -- I don't see | 11:51:37 |
| 21 | anything particularly wrong with saying the name | 11:51:41 |
| 22 | of a water bottle. | 11:51:43 |
| 23 | Q.    Do you think that the student was trying | 11:51:45 |
| 24 | to communicate anything to the BHI by saying that | 11:51:47 |
| 25 | in that context? | 11:51:51 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    113

| | | |
|---|---|---|
| 1 | A.    No. | 11:51:52 |
| 2 | Q.    Do you think he was taunting the BHI by | 11:51:54 |
| 3 | saying that? | 11:51:58 |
| 4 | MR. McMURTRY:  Objection. | 11:51:59 |
| 5 | A.    No. | 11:51:59 |
| 6 | BY MR. SIEGEL: | 11:52:00 |
| 7 | Q.    I mean, that's your interpretation of | 11:52:00 |
| 8 | it, right? | 11:52:02 |
| 9 | A.    Right, I don't -- | 11:52:03 |
| 10 | Q.    You don't know, right? | 11:52:05 |
| 11 | A.    I don't -- I don't know, but I don't | 11:52:06 |
| 12 | think he was. | 11:52:08 |
| 13 | Q.    Okay.  Is it fair to say that someone | 11:52:08 |
| 14 | else watching the same thing could disagree with | 11:52:11 |
| 15 | you? | 11:52:14 |
| 16 | A.    They could. | 11:52:14 |
| 17 | Q.    And I take it that they could honestly | 11:52:18 |
| 18 | disagree with you? | 11:52:34 |
| 19 | A.    I suppose, yeah. | 11:52:35 |
| 20 | MR. SIEGEL:  All right.  Let's go back | 11:52:38 |
| 21 | to 50 seconds. | 11:52:44 |
| 22 | (Thereupon, a video recording of Exhibit | 11:52:47 |
| 23 | 7 was played.) | 11:52:50 |
| 24 | MS. MEEK:  I just stopped Exhibit 7 at | 11:53:07 |
| 25 | one minute and 7 seconds. | 11:53:10 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    114

| | | |
|---|---|---|
| 1 | BY MR. SIEGEL: | 11:53:12 |
| 2 | Q.    He said:  You all outnumber us and you | 11:53:12 |
| 3 | all keeping you all's distance, right?  There is | 11:53:16 |
| 4 | a reason for that.  You don't see the angels | 11:53:20 |
| 5 | around us.  You couldn't touch us if you wanted | 11:53:22 |
| 6 | to. | 11:53:25 |
| 7 | Did you hear that at the time? | 11:53:25 |
| 8 | A.    I -- yeah. | 11:53:27 |
| 9 | Q.    Okay.  How do you interpret what he's | 11:53:28 |
| 10 | saying?  What do you understand him to mean? | 11:53:30 |
| 11 | A.    To me, it sounds pretty provocative, | 11:53:32 |
| 12 | like they are asking for a fight. | 11:53:36 |
| 13 | Q.    Okay.  Does it seem to suggest that he | 11:53:38 |
| 14 | might think that you guys wanted to touch them? | 11:53:48 |
| 15 | A.    No.  Because we hadn't mentioned | 11:53:51 |
| 16 | anything about fighting them.  And then he goes | 11:53:55 |
| 17 | to say:  You couldn't touch us if you wanted to. | 11:53:58 |
| 18 | Q.    Okay.  You said that you thought that | 11:54:02 |
| 19 | that was provocative? | 11:54:10 |
| 20 | A.    Yes. | 11:54:12 |
| 21 | Q.    So was this a part of what made you | 11:54:12 |
| 22 | concerned that there -- this might escalate into | 11:54:16 |
| 23 | some kind of physical confrontation? | 11:54:19 |
| 24 | A.    Yes.  Sorry. | 11:54:21 |
| 25 | MR. SIEGEL:  That's okay.  Okay.  Let's | 11:54:24 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                     115

| | | |
|---|---|---|
| 1 | start at -- restart at wherever we stopped. | 11:54:27 |
| 2 | (Thereupon, a video recording of Exhibit | 11:54:31 |
| 3 | 7 was played.) | 11:54:34 |
| 4 | BY MR. SIEGEL: | 11:54:41 |
| 5 | Q.    Do you hear people -- | 11:54:41 |
| 6 | MS. MEEK:   I just paused Exhibit 7 at 1 | 11:54:42 |
| 7 | minute and 15 seconds. | 11:54:45 |
| 8 | BY MR. SIEGEL: | 11:54:47 |
| 9 | Q.    Do you hear some people saying Trump, | 11:54:47 |
| 10 | Trump? | 11:54:50 |
| 11 | Did you say that? | 11:54:51 |
| 12 | A.    No. | 11:54:52 |
| 13 | Q.    So did you join in to that?  Did you | 11:54:52 |
| 14 | hear that at the time? | 11:54:55 |
| 15 | A.    Yes. | 11:54:55 |
| 16 | Q.    Why didn't you join in? | 11:54:56 |
| 17 | A.    Well, not everyone was chanting it, and | 11:54:59 |
| 18 | I didn't really feel the need to. | 11:55:02 |
| 19 | Q.    Is that something you would have been | 11:55:04 |
| 20 | comfortable saying to BHI? | 11:55:06 |
| 21 | A.    I don't -- I don't think I would have | 11:55:11 |
| 22 | been comfortable with it. | 11:55:15 |
| 23 | Q.    Why? | 11:55:17 |
| 24 | A.    Just because they obviously did not like | 11:55:17 |
| 25 | Trump, and there wasn't really any need to get | 11:55:21 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    116

| | | |
|---|---|---|
| 1 | them more angry. | 11:55:27 |
| 2 | Q.    So do you think that could have been | 11:55:29 |
| 3 | perceived as taunting the BHI by saying Trump, | 11:55:31 |
| 4 | Trump? | 11:55:35 |
| 5 | A.    It could be. | 11:55:36 |
| 6 | Q.    Okay.  Did you think that's what they | 11:55:37 |
| 7 | were doing? | 11:55:51 |
| 8 | A.    Did I think the students were trying to | 11:55:52 |
| 9 | taunt them? | 11:55:55 |
| 10 |       MR. SIEGEL:  Yes, by yelling Trump, | 11:55:56 |
| 11 | Trump. | 11:55:59 |
| 12 | A.    I don't -- at the time I wasn't really | 11:56:00 |
| 13 | thinking about it.  Now, no. | 11:56:03 |
| 14 | Q.    And why?  Why is that your opinion? | 11:56:07 |
| 15 | A.    I think that, if anything, they were | 11:56:11 |
| 16 | just trying to represent something that they | 11:56:17 |
| 17 | support, the same way that the Black Hebrew | 11:56:20 |
| 18 | Israelites were, you know, naming very many | 11:56:24 |
| 19 | things that they believe in. | 11:56:31 |
| 20 | Q.    Okay.  So you think yelling out -- do | 11:56:39 |
| 21 | you think yelling out Trump, Trump in this | 11:56:41 |
| 22 | context was no different than if that was yelled | 11:56:44 |
| 23 | out at the March For Life rally? | 11:56:47 |
| 24 | A.    I mean, I don't -- I don't see why it | 11:56:52 |
| 25 | would be any different. | 11:56:56 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    118

| | | |
|---|---|---|
| 1 | MR. SIEGEL:  Okay.  Let's restart at | 11:58:08 |
| 2 | 1:24. | 11:58:10 |
| 3 | (Thereupon, a video recording of Exhibit | 11:58:12 |
| 4 | 7 was played.) | 11:58:15 |
| 5 | BY MR. SIEGEL: | 11:58:31 |
| 6 | Q.   Okay.  So that's the sumo cheer, right? | 11:58:31 |
| 7 | A.   Right. | 11:58:33 |
| 8 | Q.   Is it fair to say that as you guys are | 11:58:33 |
| 9 | doing it, you are getting louder? | 11:58:36 |
| 10 | A.   Yes. | 11:58:38 |
| 11 | MR. SIEGEL:  Okay. | 11:58:39 |
| 12 | MS. MEEK:  We just paused at 1:40.  I | 11:58:39 |
| 13 | will restart at 1:40. | 11:58:42 |
| 14 | (Thereupon, a video recording of Exhibit | 11:58:44 |
| 15 | 7 was played.) | 11:58:48 |
| 16 | MS. MEEK:  Just paused at 1 minute and | 11:59:00 |
| 17 | 54 seconds. | 11:59:03 |
| 18 | BY MR. SIEGEL: | 11:59:03 |
| 19 | Q.   So, again, when the cheer ends, you are | 11:59:03 |
| 20 | all looking in the direction of the BHI, right, | 11:59:09 |
| 21 | shouting with your fists clenched? | 11:59:13 |
| 22 | A.   Right. | 11:59:15 |
| 23 | Q.   Including you?  It looks like you have | 11:59:16 |
| 24 | your fists clenched there? | 11:59:18 |
| 25 | A.   Right. | 11:59:20 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    119

| | | |
|---|---|---|
| 1 | Q.    Did you intend to express hostility to | 11:59:21 |
| 2 | the BHI by doing that? | 11:59:25 |
| 3 | A.    No. | 11:59:27 |
| 4 | Q.    Do you assume that everyone at the | 11:59:32 |
| 5 | Lincoln Memorial knew that that was a high school | 11:59:35 |
| 6 | cheer? | 11:59:38 |
| 7 | MR. McMURTRY:  Objection.  Go ahead. | 11:59:39 |
| 8 | A.    Maybe not this one.  But the earlier | 11:59:40 |
| 9 | spirit one, I stand by that one being very easily | 11:59:42 |
| 10 | readable. | 11:59:49 |
| 11 | BY MR. SIEGEL: | 11:59:50 |
| 12 | Q.    Okay.  And that's the we've got spirit | 11:59:50 |
| 13 | one in particular? | 11:59:55 |
| 14 | A.    Yes. | 11:59:56 |
| 15 | Q.    Okay.  And these cheers were meant for | 11:59:57 |
| 16 | sporting events, right, not for Washington, DC? | 12:00:04 |
| 17 | A.    Yes. | 12:00:07 |
| 18 | Q.    All right.  So for a person who is not | 12:00:08 |
| 19 | familiar with Covington Catholic, do you think | 12:00:12 |
| 20 | the cheers could be interpreted differently in | 12:00:16 |
| 21 | this context than at a sporting event where | 12:00:18 |
| 22 | Covington is playing? | 12:00:23 |
| 23 | A.    Yes. | 12:00:23 |
| 24 | Q.    And would you agree that a person | 12:00:24 |
| 25 | watching over 100 white teenage boys responding | 12:00:26 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    120

| | | |
|---|---|---|
| 1 | to BHI by yelling loudly, jumping up and down | 12:00:31 |
| 2 | with clenched fists held toward them could be an | 12:00:37 |
| 3 | expression of hostility towards the BHI? | 12:00:41 |
| 4 | A.    I agree that you could look at it that | 12:00:44 |
| 5 | way. | 12:00:47 |
| 6 | Q.    Okay.  And as an expression of | 12:00:47 |
| 7 | aggression? | 12:00:51 |
| 8 | A.    If -- if you choose to see it that way, | 12:00:52 |
| 9 | then sure. | 12:00:55 |
| 10 | Q.    Okay.  Do you think that students taking | 12:00:55 |
| 11 | their shirt off like that, yelling, jumping up | 12:01:05 |
| 12 | and down and fronting with clenched fists on the | 12:01:08 |
| 13 | steps of the Lincoln Memorial in this context was | 12:01:13 |
| 14 | appropriate conduct? | 12:01:16 |
| 15 | A.    Yes. | 12:01:17 |
| 16 | Q.    Why? | 12:01:18 |
| 17 | A.    Because this is -- and, well, this is | 12:01:18 |
| 18 | hundreds of times more appropriate than what was | 12:01:20 |
| 19 | said at us, especially given our age.  This is -- | 12:01:23 |
| 20 | this is -- I mean, there were adults here that | 12:01:30 |
| 21 | were not acting like adults should.  So this to | 12:01:33 |
| 22 | me looks more than appropriate, given what was -- | 12:01:37 |
| 23 | what situation we were in. | 12:01:42 |
| 24 | Q.    Fair to say that that's a matter of | 12:01:44 |
| 25 | opinion? | 12:01:46 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    122

| | | |
|---|---|---|
| 1 | that wanted him to do it.  I don't know. | 12:03:13 |
| 2 | MR. SIEGEL:  Okay.  Let's go back to | 12:03:17 |
| 3 | Exhibit 7, to video 5, and start it at 2 minutes | 12:03:22 |
| 4 | and 30 seconds. | 12:03:29 |
| 5 | (Thereupon, a video recording of Exhibit | 12:03:43 |
| 6 | 7 was played.) | 12:03:47 |
| 7 | BY MR. SIEGEL: | 12:04:07 |
| 8 | Q.   Could you tell what's being shouted | 12:04:07 |
| 9 | there by the students? | 12:04:16 |
| 10 | A.   No, I can't. | 12:04:18 |
| 11 | MR. SIEGEL:  Okay.  Let's just listen to | 12:04:20 |
| 12 | it one more time.  And if you can't, you can't. | 12:04:23 |
| 13 | THE WITNESS:  Yes. | 12:04:27 |
| 14 | MS. MEEK:  This frame was from 2:30 to | 12:04:27 |
| 15 | 2:37. | 12:04:31 |
| 16 | (Thereupon, a video recording from | 12:04:42 |
| 17 | Exhibit 7 was played.) | 12:04:45 |
| 18 | A.   I can hear hey, hey and ho, ho, but I | 12:04:46 |
| 19 | can't say -- or I can't hear what else they are | 12:04:52 |
| 20 | saying. | 12:04:56 |
| 21 | BY MR. SIEGEL: | 12:04:56 |
| 22 | Q.   Okay.  Did you notice that there was a | 12:04:56 |
| 23 | kid who's like holding a stick up? | 12:04:58 |
| 24 | A.   Yeah. | 12:05:00 |
| 25 | Q.   Do you have any understanding why? | 12:05:03 |

| | | |
|---|---|---|
| 1 | A.    No. | 12:05:05 |
| 2 | Q.    Do you think that could be perceived as | 12:05:07 |
| 3 | a hostile gesture? | 12:05:14 |
| 4 | A.    It could be. | 12:05:16 |
| 5 | Q.    Can you even tell us what they are | 12:05:25 |
| 6 | shouting here?  Is it -- is it here like a more | 12:05:27 |
| 7 | organized cheer? | 12:05:31 |
| 8 | A.    I can't tell what it is. | 12:05:31 |
| 9 | MR. SIEGEL:  Okay.  Let's keep going. | 12:05:36 |
| 10 | (Thereupon, a video recording from | 12:05:39 |
| 11 | Exhibit 7 was played.) | 12:05:42 |
| 12 | BY MR. SIEGEL: | 12:05:45 |
| 13 | Q.    Do you see the two guys sort of on the | 12:05:45 |
| 14 | right side raising their fists and going, Donald | 12:05:49 |
| 15 | Trump, Donald Trump? | 12:05:53 |
| 16 | Do you know, are those Covington | 12:05:56 |
| 17 | students? | 12:05:58 |
| 18 | A.    Again, I don't -- I think these might | 12:05:58 |
| 19 | have been the kids who said -- the ones shaking | 12:06:01 |
| 20 | right there.  I don't -- I -- to me, I don't | 12:06:06 |
| 21 | think they are a part of Cov Cath because | 12:06:08 |
| 22 | they're -- not wearing clothes that we are and | 12:06:11 |
| 23 | they are more off to the side. | 12:06:14 |
| 24 | MR. SIEGEL:  Okay. | 12:06:17 |
| 25 | A.    I don't recognize them. | 12:06:17 |

| | | |
|---|---|---|
| 1 | MR. McMURTRY:  Lunch is here when you | 12:06:22 |
| 2 | are ready -- and when you are -- when you have | 12:06:23 |
| 3 | reached a point. | 12:06:25 |
| 4 | MR. SIEGEL:  Maybe ten more minutes, | 12:06:26 |
| 5 | maybe.  It will be kind of a good segue point. | 12:06:28 |
| 6 | BY MR. SIEGEL: | 12:06:35 |
| 7 | Q.    Did you notice them at the time doing | 12:06:35 |
| 8 | that? | 12:06:38 |
| 9 | A.    No. | 12:06:38 |
| 10 | Q.    What do you think of it, seeing it now? | 12:06:38 |
| 11 | MR. McMURTRY:  Objection.  Go ahead. | 12:06:41 |
| 12 | A.    I mean, I don't agree with it.  I | 12:06:42 |
| 13 | haven't agreed with a single thing they have done | 12:06:44 |
| 14 | that I have seen, and -- I mean, if it were up to | 12:06:47 |
| 15 | me, they wouldn't be behaving like that. | 12:06:53 |
| 16 | BY MR. SIEGEL: | 12:06:56 |
| 17 | Q.    Okay.  Why don't you agree with their | 12:06:56 |
| 18 | going, Donald Trump, Donald Trump, though? | 12:06:59 |
| 19 | MR. McMURTRY:  Objection.  Go ahead. | 12:07:02 |
| 20 | A.    Well, I don't think shaking their fists | 12:07:03 |
| 21 | does anyone any good. | 12:07:07 |
| 22 | BY MR. SIEGEL: | 12:07:09 |
| 23 | Q.    Okay.  Because it seems aggressive? | 12:07:09 |
| 24 | A.    Well, to me, it seems like these kids -- | 12:07:13 |
| 25 | and the one of them looks like he has a smile on | 12:07:15 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    125

| | | |
|---|---|---|
| 1 | his face, like they want the Hebrew Israelites to | 12:07:18 |
| 2 | talk to them next.  Maybe they think it's funny. | 12:07:23 |
| 3 | I don't know. | 12:07:28 |
| 4 |    Q.   Okay.  Do you think that they were | 12:07:29 |
| 5 | responding to the behavior of the Covington | 12:07:33 |
| 6 | students? | 12:07:36 |
| 7 |        MR. McMURTRY:  Objection. | 12:07:36 |
| 8 |    A.   I mean, it's possible. | 12:07:37 |
| 9 |        MR. SIEGEL:  All right.  Let's keep | 12:07:42 |
| 10 | going. | 12:07:43 |
| 11 |        MS. MEEK:  We were just discussing 2 | 12:07:44 |
| 12 | minutes and 44 seconds in Exhibit 7.  And now I'm | 12:07:45 |
| 13 | continuing on. | 12:07:49 |
| 14 |        (Thereupon, a video recording from | 12:07:51 |
| 15 | Exhibit 7 was played.) | 12:07:54 |
| 16 | BY MR. SIEGEL: | 12:08:06 |
| 17 |    Q.   Did you know why the students are | 12:08:06 |
| 18 | shouting there? | 12:08:10 |
| 19 |    A.   Because some more kids returned from out | 12:08:10 |
| 20 | in DC.  They were seniors. | 12:08:12 |
| 21 |    Q.   Okay.  And what's the connection -- | 12:08:15 |
| 22 | what's the shouting?  What's that responding to? | 12:08:18 |
| 23 |    A.   I think they were just happy or whatever | 12:08:20 |
| 24 | more of the kids were coming back. | 12:08:24 |
| 25 |        MR. SIEGEL:  Okay.  So let's keep | 12:08:27 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    126

| | | |
|---|---|---|
| 1 | playing. | 12:08:28 |
| 2 | MS. MEEK:  We just stopped at 2 minutes | 12:08:29 |
| 3 | and 57 seconds.  And now we are continuing on. | 12:08:31 |
| 4 | (Thereupon, a video recording from | 12:08:36 |
| 5 | Exhibit 7 was played.) | 12:08:39 |
| 6 | BY MR. SIEGEL: | 12:08:57 |
| 7 | Q.   Okay.  So you mentioned before that | 12:08:57 |
| 8 | there were other students who were coming at this | 12:08:59 |
| 9 | point, right? | 12:09:01 |
| 10 | A.   Yes. | 12:09:02 |
| 11 | Q.   And there are certainly more students | 12:09:02 |
| 12 | now than there were before? | 12:09:05 |
| 13 | A.   Right. | 12:09:07 |
| 14 | Q.   And does it look to you like the group | 12:09:07 |
| 15 | is getting closer to the BHI as it fills in, some | 12:09:11 |
| 16 | of the group? | 12:09:18 |
| 17 | A.   Yeah.  Some are closer. | 12:09:18 |
| 18 | Q.   Okay.  You said before that it -- you | 12:09:20 |
| 19 | think it would have been better -- never mind. | 12:09:23 |
| 20 | You already answered that. | 12:09:28 |
| 21 | MR. McMURTRY:  Thank you. | 12:09:29 |
| 22 | MR. SIEGEL:  Let's go to Exhibit -- back | 12:09:37 |
| 23 | to Exhibit 3, which is video 4 of the Banyamyan | 12:09:42 |
| 24 | video. | 12:09:49 |
| 25 | MS. MEEK:  And we just stopped at 3:20 | 12:09:49 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    131

| | | |
|---|---|---|
| 1 | high school kids. | 12:15:30 |
| 2 | Q.    Okay.  Would you say anyone who | 12:15:31 |
| 3 | disagrees with you about that was wrong? | 12:15:36 |
| 4 | A.    No. | 12:15:39 |
| 5 | MR. SIEGEL:  Let's go ten more seconds | 12:15:51 |
| 6 | of this. | 12:15:54 |
| 7 | MS. MEEK:  Starting at 1:11:47. | 12:15:54 |
| 8 | (Thereupon, a video recording of Exhibit | 12:15:58 |
| 9 | 3 was played.) | 12:16:01 |
| 10 | BY MR. SIEGEL: | 12:16:04 |
| 11 | Q.    Okay.  So you said before you felt | 12:16:04 |
| 12 | threatened.  Did you take that as a threat? | 12:16:07 |
| 13 | A.    Yes. | 12:16:10 |
| 14 | MR. SIEGEL:  Okay.  Lunchtime. | 12:16:16 |
| 15 | MR. McMURTRY:  Lunchtime.  Thank you. | 12:16:17 |
| 16 | THE VIDEOGRAPHER:  We are going off the | 12:16:26 |
| 17 | record.  The time is 12:16 p.m. | 12:16:28 |
| 18 | (Thereupon, there was a recess taken at | 12:16:32 |
| 19 | 12:16 p.m.) | 12:16:32 |
| 20 | (Thereupon, the proceedings were resumed | 12:54:58 |
| 21 | at 12:54 p.m.) | 12:54:58 |
| 22 | THE VIDEOGRAPHER:  We're back on the | 12:54:59 |
| 23 | record.  The time is 12:55 p.m. | 12:55:04 |
| 24 | MR. SIEGEL:  Okay.  So we are now going | 12:55:07 |
| 25 | to go back to Exhibit 7, which is video 5 of the | 12:55:16 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    132

| | | |
|---|---|---|
| 1 | stip.  Start that at 3 minutes and 20 seconds. | 12:55:21 |
| 2 | And I'm just going to ask you to explain what is | 12:55:30 |
| 3 | happening, what the students are doing. | 12:55:33 |
| 4 | THE WITNESS:  Okay. | 12:55:36 |
| 5 | (Thereupon, a video recording of Exhibit | 12:55:55 |
| 6 | 5 was played.) | 12:55:55 |
| 7 | BY MR. SIEGEL: | 12:56:22 |
| 8 | Q.    So what -- what's happening? | 12:56:22 |
| 9 | A.    Everyone is getting ready to do the | 12:56:26 |
| 10 | victory chant that we discussed at the start of | 12:56:30 |
| 11 | the deposition. | 12:56:32 |
| 12 | MR. SIEGEL:  Okay.  And where did we | 12:56:34 |
| 13 | pause? | 12:56:41 |
| 14 | MS. MEEK:  3:50. | 12:56:42 |
| 15 | BY MR. SIEGEL: | 12:56:43 |
| 16 | Q.    So are the four guys who were standing | 12:56:43 |
| 17 | up, are they like the leaders? | 12:56:46 |
| 18 | A.    I would assume. | 12:56:47 |
| 19 | Q.    Okay.  And everybody else sits down at | 12:56:48 |
| 20 | that part of the -- | 12:56:51 |
| 21 | A.    Yes. | 12:56:51 |
| 22 | Q.    -- for the stunt? | 12:56:52 |
| 23 | Okay.  So before the person who you now | 12:56:52 |
| 24 | know is Nathan Phillips started approaching the | 12:56:56 |
| 25 | group, had you noticed him? | 12:57:01 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    134

| | | |
|---|---|---|
| 1 | that the -- the whole Victory is Our Battle Cry | 12:58:46 |
| 2 | cheer? | 12:58:51 |
| 3 | A.    Yes. | 12:58:51 |
| 4 | Q.    And people jumping up, is that part of | 12:58:51 |
| 5 | that? | 12:58:56 |
| 6 | A.    Yes. | 12:58:56 |
| 7 | Q.    Okay.  I think you described before what | 12:58:56 |
| 8 | is said during that cheer? | 12:59:03 |
| 9 | A.    Uh-huh. | 12:59:04 |
| 10 | Q.    Can you hear if that is what is being | 12:59:05 |
| 11 | said here? | 12:59:08 |
| 12 | A.    Yes, yes. | 12:59:08 |
| 13 | Q.    Do you assume that others watching this | 12:59:09 |
| 14 | would have any idea what you are saying? | 12:59:12 |
| 15 | A.    Probably not.  We say the letters very | 12:59:14 |
| 16 | quickly. | 12:59:16 |
| 17 | MR. SIEGEL:  Okay.  Let's restart at | 12:59:32 |
| 18 | 4:24. | 12:59:35 |
| 19 | MS. MEEK:  I think we are starting at | 12:59:36 |
| 20 | 4:18, not 4:24. | 12:59:38 |
| 21 | MR. SIEGEL:  Yes.  I think we can just | 12:59:43 |
| 22 | go.  Because I think Nick just answered what I | 12:59:46 |
| 23 | was going to ask him anyway at 4:18. | 12:59:49 |
| 24 | (Thereupon, a video recording of Exhibit | 12:59:55 |
| 25 | 7 was played.) | 12:59:55 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    135

| | | |
|---|---|---|
| 1 | MS. MEEK:  We just stopped at 4:55, | 13:00:28 |
| 2 | still on Exhibit 7. | 13:00:31 |
| 3 | BY MR. SIEGEL: | 13:00:32 |
| 4 | Q.    Okay.  So did you see that -- remind me | 13:00:32 |
| 5 | of his name again, the last name, the fellow in | 13:00:36 |
| 6 | the red sweatshirt? | 13:00:39 |
| 7 | A.    Summe. | 13:00:41 |
| 8 | Q.    Summe shouts:  Don't touch him, don't | 13:00:42 |
| 9 | touch him? | 13:00:46 |
| 10 | A.    Yes. | 13:00:47 |
| 11 | Q.    Any idea why he said that? | 13:00:48 |
| 12 | A.    He said the guy in the green | 13:00:50 |
| 13 | sweatshirt -- or gray/green hooded, that is John | 13:00:51 |
| 14 | Monterey.  And when John went to turn to film | 13:00:56 |
| 15 | with his camera, Nathan Phillips hit up against | 13:00:59 |
| 16 | him and kind of, you know, came in physical | 13:01:04 |
| 17 | contact with him. | 13:01:07 |
| 18 | Q.    Okay.  Who do you understand him to be | 13:01:08 |
| 19 | saying don't -- who is don't touch him directed | 13:01:10 |
| 20 | at? | 13:01:14 |
| 21 | A.    At Phillips for running in to John. | 13:01:14 |
| 22 | Q.    Okay.  And how do you know that? | 13:01:18 |
| 23 | A.    Well, you are asking me what it -- what | 13:01:22 |
| 24 | does that -- what do I -- what does that look | 13:01:26 |
| 25 | like is happening. | 13:01:28 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    136

| | | |
|---|---|---|
| 1 | MR. SIEGEL:  Okay. | 13:01:30 |
| 2 | A.    That is my opinion. | 13:01:30 |
| 3 | Q.    Did John tell you that? | 13:01:31 |
| 4 | A.    No. | 13:01:33 |
| 5 | Q.    I'm sorry.  Did Summe tell you that, | 13:01:34 |
| 6 | that that is what he was doing? | 13:01:37 |
| 7 | A.    No.  I'm saying this is what it looks | 13:01:40 |
| 8 | like from -- from here.  I don't -- I can't say | 13:01:42 |
| 9 | that for a fact. | 13:01:45 |
| 10 | MR. SIEGEL:  Okay.  Let's just play the | 13:01:46 |
| 11 | last ten seconds again maybe. | 13:01:48 |
| 12 | (Thereupon, a video recording of Exhibit | 13:01:57 |
| 13 | 7 was played.) | 13:01:57 |
| 14 | BY MR. SIEGEL: | 13:02:13 |
| 15 | Q.    Okay.  Is it possible that he is | 13:02:13 |
| 16 | directing that at John Lawrie?  He said to John | 13:02:16 |
| 17 | Lawrie, don't touch Nathan Phillips? | 13:02:20 |
| 18 | A.    Yeah, that could be possible. | 13:02:23 |
| 19 | Q.    Okay.  Where do you see Nathan Phillips | 13:02:24 |
| 20 | coming -- John Lawrie is like turning around, | 13:02:25 |
| 21 | right, kind of -- | 13:02:29 |
| 22 | A.    Right. | 13:02:29 |
| 23 | Q.    -- as he's -- as he's -- | 13:02:30 |
| 24 | A.    Right. | 13:02:31 |
| 25 | Q.    Where do you see Nathan Phillips coming | 13:02:31 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    137

| | | |
|---|---|---|
| 1 | into contact with him? | 13:02:33 |
| 2 | A.    I could have been wrong, but it almost | 13:02:34 |
| 3 | appeared in the video like when John was turning | 13:02:36 |
| 4 | that Phillips had kind of -- maybe not | 13:02:40 |
| 5 | intentionally but maybe bumped into him a little | 13:02:43 |
| 6 | bit.  I don't know, though.  I -- I was on -- | 13:02:46 |
| 7 | like three or four rows of people back. | 13:02:50 |
| 8 | Q.    Okay.  Would it be -- watching this, | 13:02:54 |
| 9 | would it be reasonable to infer that somebody | 13:03:07 |
| 10 | might have been concerned that at least one of | 13:03:09 |
| 11 | the students was getting too close to Phillips? | 13:03:10 |
| 12 | A.    I don't think that's reasonable. | 13:03:13 |
| 13 | Q.    Really?  You don't think that is | 13:03:15 |
| 14 | reasonable?  Why not? | 13:03:17 |
| 15 | A.    No, because Nathan Phillips' feet -- | 13:03:18 |
| 16 | five minutes before this frame, Nathan Phillips | 13:03:21 |
| 17 | was 40, 50 feet away.  So to say that we were too | 13:03:24 |
| 18 | close -- | 13:03:28 |
| 19 | Q.    No, at this particular moment that one | 13:03:30 |
| 20 | of the students was -- was getting too close to | 13:03:33 |
| 21 | Phillips or might be touching him? | 13:03:37 |
| 22 | A.    I -- I still think that's unreasonable. | 13:03:40 |
| 23 | Because the students don't -- these students in | 13:03:42 |
| 24 | between Phillips and the rest of the group don't | 13:03:46 |
| 25 | have anywhere to move because of how crowded it | 13:03:48 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    138

| | | |
|---|---|---|
| 1 | is. | 13:03:51 |
| 2 | Q.    Okay.  But John Lawrie was moving, | 13:03:52 |
| 3 | right?  He was kind of turning from side to side? | 13:03:58 |
| 4 | A.    I mean, he was rotating.  He wasn't | 13:04:01 |
| 5 | physically stepping anywhere. | 13:04:05 |
| 6 | Q.    And do you think it's reasonable to | 13:04:06 |
| 7 | infer that Summe might have been concerned that | 13:04:09 |
| 8 | in the course of doing that, John Lawrie might | 13:04:11 |
| 9 | bump into him and that is what he was responding | 13:04:15 |
| 10 | to? | 13:04:17 |
| 11 | A.    No.  I think that is unreasonable. | 13:04:17 |
| 12 | Q.    So you don't think somebody watching | 13:04:19 |
| 13 | this could have that honest opinion, that that's | 13:04:21 |
| 14 | what -- | 13:04:25 |
| 15 | MR. McMURTRY:  I think he answered that. | 13:04:25 |
| 16 | But go ahead. | 13:04:27 |
| 17 | A.    No.  I think that for Nathan Phillips to | 13:04:27 |
| 18 | come from where he was and then to get close and | 13:04:29 |
| 19 | then not give John any room to move and then to | 13:04:32 |
| 20 | say that the students weren't giving Phillips his | 13:04:35 |
| 21 | personal space to me is a dishonest, unreasonable | 13:04:39 |
| 22 | opinion. | 13:04:43 |
| 23 | BY MR. SIEGEL: | 13:04:43 |
| 24 | Q.    Okay.  That is not what I'm asking you. | 13:04:43 |
| 25 | I'm asking you could someone watching this | 13:04:48 |

| | | |
|---|---|---|
| 1 | honestly infer that that is what Summe -- Summe | 13:04:51 |
| 2 | was saying to John Lawrie, hey, don't touch him? | 13:04:55 |
| 3 | MR. McMURTRY:  Objection.  Go ahead and | 13:05:00 |
| 4 | answer. | 13:05:01 |
| 5 | A.    Someone could infer that that is who | 13:05:02 |
| 6 | Summe was talking to.  Yeah, I agree with that. | 13:05:04 |
| 7 | BY MR. SIEGEL: | 13:05:10 |
| 8 | Q.    Okay.  Someone could infer that the | 13:05:10 |
| 9 | reason he said that was that he was concerned | 13:05:14 |
| 10 | that John Lawrie might be bumping into Phillips? | 13:05:16 |
| 11 | A.    Yes. | 13:05:20 |
| 12 | MR. SIEGEL:  Okay.  Let's keep going. | 13:05:26 |
| 13 | MS. MEEK:  Starting at 4:55. | 13:05:28 |
| 14 | (Thereupon, a video recording of Exhibit | 13:05:32 |
| 15 | 7 was played.) | 13:05:32 |
| 16 | MR. SIEGEL:  Where did we stop, Jessie, | 13:05:59 |
| 17 | for the record? | 13:06:01 |
| 18 | MS. MEEK:  5:22. | 13:06:01 |
| 19 | BY MR. SIEGEL: | 13:06:04 |
| 20 | Q.    Do you see the -- the student with his | 13:06:04 |
| 21 | hands up? | 13:06:07 |
| 22 | A.    Yes. | 13:06:07 |
| 23 | Q.    It looks like he is wearing maybe a | 13:06:08 |
| 24 | black sweatshirt.  Do you know who that is? | 13:06:10 |
| 25 | A.    No.  And to be honest, I don't know if | 13:06:13 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                140

| | | |
|---|---|---|
| 1 | he was a part of our group or not.  I mean, he | 13:06:15 |
| 2 | might -- he might be, but I have no idea who he | 13:06:19 |
| 3 | is. | 13:06:23 |
| 4 | Q.   Okay.  So you don't know whether he was | 13:06:24 |
| 5 | a Covington student at the time? | 13:06:26 |
| 6 | A.    No.  Like, what I mean by that is I had | 13:06:28 |
| 7 | never seen him before in my life.  It's possible | 13:06:31 |
| 8 | I missed him in the hallways or whatever or just | 13:06:36 |
| 9 | didn't recognize him.  But, I mean, to my | 13:06:38 |
| 10 | knowledge, that was the first and only time I | 13:06:41 |
| 11 | have seen him. | 13:06:44 |
| 12 | Q.   Okay.  Do you see how he was sort of, | 13:06:45 |
| 13 | kind of bowing up and down, like moving his hands | 13:06:48 |
| 14 | up and down? | 13:06:53 |
| 15 | A.   Yes. | 13:06:54 |
| 16 | Q.   Did that seem appropriate to you? | 13:06:57 |
| 17 | A.   Well -- | 13:07:02 |
| 18 | MR. McMURTRY:  Objection.  If I may, are | 13:07:04 |
| 19 | you saying did he see that happening at the time | 13:07:05 |
| 20 | or are you asking him to evaluate the video | 13:07:08 |
| 21 | today?  Because I don't know -- | 13:07:10 |
| 22 | MR. SIEGEL:  Fair question. | 13:07:12 |
| 23 | MR. McMURTRY:  -- what the answer is. | 13:07:13 |
| 24 | BY MR. SIEGEL: | 13:07:16 |
| 25 | Q.   Did you notice that at the time? | 13:07:16 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    141

| | | |
|---|---|---|
| 1 | A.    No. | 13:07:17 |
| 2 | Q.    Okay.  Having seen it on the video, do | 13:07:18 |
| 3 | you think that that was appropriate? | 13:07:20 |
| 4 | A.    You know, to be honest, I -- I really | 13:07:21 |
| 5 | don't know.  Because under -- at this present | 13:07:24 |
| 6 | frame of the video, most of the people, including | 13:07:29 |
| 7 | myself, were confused on Phillips' intentions. | 13:07:32 |
| 8 | And I think many of the front line kids thought | 13:07:37 |
| 9 | at first that he was here to help us, which is | 13:07:42 |
| 10 | why they danced along to his music. | 13:07:45 |
| 11 | And, I mean, I don't know what that | 13:07:48 |
| 12 | kid's doing.  He could be -- as seen, in a way, | 13:07:50 |
| 13 | he could be trying to mock him.  I -- I really | 13:07:55 |
| 14 | don't know. | 13:07:58 |
| 15 | Q.    Okay.  Did you at the time have any idea | 13:08:01 |
| 16 | why Phillips was playing the drum? | 13:08:10 |
| 17 | A.    No. | 13:08:12 |
| 18 | Q.    Okay.  Did you have any idea what | 13:08:13 |
| 19 | playing a drum, as he was doing, signifies in | 13:08:22 |
| 20 | Native American culture? | 13:08:28 |
| 21 | A.    Well, I -- I should back up that while I | 13:08:30 |
| 22 | haven't taken a class specifically on Native | 13:08:34 |
| 23 | Americans, like I said, I have had classes where | 13:08:36 |
| 24 | that's been incorporated.  And one of them was | 13:08:42 |
| 25 | music back from grade school.  And what I am | 13:08:45 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    142

| | | |
|---|---|---|
| 1 | aware of is that playing the drum can mean more | 13:08:50 |
| 2 | than one thing. | 13:08:53 |
| 3 | So to be honest with you, I'm not | 13:08:54 |
| 4 | skilled enough to know what chants or what rhythm | 13:08:59 |
| 5 | means what.  But, I mean, I knew he was playing | 13:09:03 |
| 6 | it.  I didn't know what it signified. | 13:09:06 |
| 7 | Q.    What is the more than one thing that you | 13:09:08 |
| 8 | understand playing a drum in Native American | 13:09:11 |
| 9 | culture signifies? | 13:09:15 |
| 10 | A.    You can -- it's played for a variety of | 13:09:17 |
| 11 | religious reasons or whatever to match with | 13:09:21 |
| 12 | ancestors and -- you know, as he's -- I guess as | 13:09:25 |
| 13 | Mr. Phillips claims, these drums were war drums. | 13:09:31 |
| 14 | They play them for multiple reasons. | 13:09:35 |
| 15 | Q.    Okay.  Since this incident, have you | 13:09:38 |
| 16 | ever sort of gone back and done any more reading | 13:09:43 |
| 17 | about that? | 13:09:46 |
| 18 | A.    No. | 13:09:47 |
| 19 | Q.    Do you know anything about how elderly | 13:09:49 |
| 20 | persons are viewed in Native American culture? | 13:09:53 |
| 21 | A.    At the time, I knew that elders are very | 13:09:56 |
| 22 | respected and kind of the head of -- in a Native | 13:10:00 |
| 23 | American community. | 13:10:05 |
| 24 | Q.    And have you done any more reading or | 13:10:09 |
| 25 | learning about that? | 13:10:13 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    143

| | | |
|---|---|---|
| 1 | A.    No. | 13:10:16 |
| 2 | Q.    Okay.  Could you hear what Mr. Phillips | 13:10:17 |
| 3 | was expressing verbally? | 13:10:23 |
| 4 | A.    I could not understand what he was | 13:10:25 |
| 5 | saying.  I didn't know if he was just making | 13:10:27 |
| 6 | noise or it was another language or -- | 13:10:31 |
| 7 | Q.    Okay.  So did you have -- at the time, | 13:10:36 |
| 8 | right, did you have any understanding at all of | 13:10:43 |
| 9 | what he was trying to -- may have been trying to | 13:10:46 |
| 10 | communicate? | 13:10:50 |
| 11 | A.    No. | 13:10:50 |
| 12 | Q.    Did you know whether it was a song or a | 13:10:52 |
| 13 | prayer or words he was articulating?  Did you | 13:10:57 |
| 14 | have any idea? | 13:11:03 |
| 15 | A.    I did not. | 13:11:04 |
| 16 | MR. SIEGEL:  Okay.  Now we are going to | 13:11:07 |
| 17 | look at roughly the same theme from the | 13:11:09 |
| 18 | perspective of Exhibit 3, video 4, the Banyamyan | 13:11:14 |
| 19 | video. | 13:11:20 |
| 20 | MS. MEEK:  We are going start at 1 hour, | 13:11:28 |
| 21 | 12 minutes, 15 seconds in Exhibit 3. | 13:11:30 |
| 22 | (Thereupon, a video recording of Exhibit | 13:11:34 |
| 23 | 3 was played.) | 13:11:34 |
| 24 | BY MR. SIEGEL: | 13:11:44 |
| 25 | Q.    Okay.  I take it from our last | 13:11:44 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    145

| | | |
|---|---|---|
| 1 | the dynamic that is happening between the Black | 13:13:23 |
| 2 | Hebrew Israelites and the Native Americans. | 13:13:26 |
| 3 | BY MR. SIEGEL: | 13:13:29 |
| 4 | Q.    Okay.  It doesn't make sense to you | 13:13:29 |
| 5 | because the BHI had been insulting them, too? | 13:13:33 |
| 6 | A.    Yeah.  Like an hour ago they were | 13:13:38 |
| 7 | calling them Uncle Tomahawks.  So I have no idea. | 13:13:41 |
| 8 | Q.    Okay.  Do you have any reason to think | 13:13:58 |
| 9 | that the BHI person -- do you think that Phillips | 13:14:00 |
| 10 | was coming to their rescue, as he called it? | 13:14:03 |
| 11 | MR. McMURTRY:  Objection. | 13:14:06 |
| 12 | A.    No.  I mean, to me, it looks like I | 13:14:06 |
| 13 | guess that Nathan Phillips is coming to their | 13:14:10 |
| 14 | rescue.  Again, I don't know why he would say | 13:14:14 |
| 15 | that. | 13:14:18 |
| 16 | MR. SIEGEL:  Okay.  Let's keep going. | 13:14:20 |
| 17 | MS. MEEK:  Starting at 1:13:02. | 13:14:22 |
| 18 | (Thereupon, a video recording of Exhibit | 13:14:27 |
| 19 | 3 was played.) | 13:14:27 |
| 20 | BY MR. SIEGEL: | 13:14:40 |
| 21 | Q.    Okay.  Do you see from that angle | 13:14:40 |
| 22 | somebody saying again:  Don't touch him?  Does | 13:14:42 |
| 23 | that change anything about the answer you gave | 13:14:45 |
| 24 | before? | 13:14:48 |
| 25 | A.    No. | 13:14:49 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    146

| | | |
|---|---|---|
| 1 | MR. SIEGEL:  All right.  Keep going. | 13:14:50 |
| 2 | MS. MEEK:  Starting at 1:13:16. | 13:14:52 |
| 3 | (Thereupon, a video recording of Exhibit | 13:14:55 |
| 4 | 3 was played.) | 13:14:55 |
| 5 | BY MR. SIEGEL: | 13:15:02 |
| 6 | Q.    Now you hear the speaker says:  You all | 13:15:02 |
| 7 | better not touch him. | 13:15:06 |
| 8 | What do you think that he meant by that? | 13:15:08 |
| 9 | A.    I mean, I think that even though he says | 13:15:09 |
| 10 | that, that doesn't confirm that Summe meant it in | 13:15:12 |
| 11 | the same way he does. | 13:15:16 |
| 12 | Obviously, I believe the Black Hebrew | 13:15:18 |
| 13 | Israelites and the student are looking at the | 13:15:22 |
| 14 | situation from two different perspectives. | 13:15:26 |
| 15 | Q.    Okay.  Fair enough.  Does it indicate to | 13:15:29 |
| 16 | you that the BHI speaker perceived that that is | 13:15:32 |
| 17 | what Summe was saying? | 13:15:37 |
| 18 | A.    No, because I can't say for certain that | 13:15:38 |
| 19 | this guy heard Summe say what he did. | 13:15:41 |
| 20 | Q.    Does it sound to you like he says it | 13:15:45 |
| 21 | almost immediately after Summe says it, right? | 13:15:49 |
| 22 | A.    Okay.  Well, then, I guess I must have | 13:15:52 |
| 23 | missed that in the video. | 13:15:55 |
| 24 | Yeah.  I mean, it looks like he could be | 13:15:56 |
| 25 | trying to capitalize on what Summe said and be | 13:15:59 |

| | | |
|---|---|---|
| 1 | like -- like basically frame it in to let the | 13:16:03 |
| 2 | students know that we shouldn't touch him, which | 13:16:08 |
| 3 | I don't think is representative of what actually | 13:16:10 |
| 4 | happened. | 13:16:13 |
| 5 | Q.    At that point, two different people have | 13:16:15 |
| 6 | shouted out, don't touch the -- don't touch him? | 13:16:19 |
| 7 | A.    Yes. | 13:16:23 |
| 8 | Q.    Couldn't that give somebody a reason to | 13:16:24 |
| 9 | be concerned that the students might be trying to | 13:16:27 |
| 10 | do something physical to Phillips? | 13:16:31 |
| 11 | A.    No. | 13:16:34 |
| 12 | Q.    No?  Why not? | 13:16:34 |
| 13 | A.    Because he keeps moving closer and | 13:16:36 |
| 14 | closer, especially as the video progresses and he | 13:16:40 |
| 15 | starts to walk through people. | 13:16:44 |
| 16 | So people yelling out don't touch him -- | 13:16:45 |
| 17 | I mean, what he's doing, he's doing to himself by | 13:16:49 |
| 18 | coming closer and closer to people like me who | 13:16:54 |
| 19 | were behind other kids and then ended up next to | 13:16:57 |
| 20 | him.  So it's me yelling out don't touch him does | 13:17:01 |
| 21 | not accurately depict that we were going to do | 13:17:07 |
| 22 | anything hostile. | 13:17:11 |
| 23 | Q.    Well, I'm not asking you that, whether | 13:17:12 |
| 24 | it did or it didn't accurately depict that, | 13:17:15 |
| 25 | right?  But I'm asking you -- here, right, a | 13:17:19 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    152

| | | |
|---|---|---|
| 1 | are talking about were we less excited now than | 13:22:17 |
| 2 | we were then, yeah.  Were we less angry, angrier | 13:22:22 |
| 3 | in this moment than what we were before?  The | 13:22:26 |
| 4 | answer is we never were.  So there was nothing to | 13:22:29 |
| 5 | calm down. | 13:22:32 |
| 6 | Q.    Okay.  Well, are you saying that | 13:22:33 |
| 7 | somebody looking at this couldn't think that you | 13:22:34 |
| 8 | were calmer at that point than you were when you | 13:22:37 |
| 9 | were doing the sumo cheer? | 13:22:42 |
| 10 | A.    They could. | 13:22:43 |
| 11 | MR. McMURTRY:  Objection.  Go ahead. | 13:22:44 |
| 12 | MR. SIEGEL:  Keep going. | 13:22:45 |
| 13 | MS. MEEK:  Starting at 1:14:07. | 13:22:46 |
| 14 | (Thereupon, a video recording of Exhibit | 13:22:50 |
| 15 | 3 was played.) | 13:22:50 |
| 16 | MS. MEEK:  Pausing at 1:14:15. | 13:22:59 |
| 17 | BY MR. SIEGEL: | 13:23:02 |
| 18 | Q.    Okay.  Do you hear the students going, | 13:23:02 |
| 19 | whoa, whoa? | 13:23:08 |
| 20 | A.    Can you replay it? | 13:23:12 |
| 21 | MR. SIEGEL:  Sure. | 13:23:14 |
| 22 | (Thereupon, a video recording of Exhibit | 13:23:16 |
| 23 | 3 was played.) | 13:23:16 |
| 24 | BY MR. SIEGEL: | 13:23:29 |
| 25 | Q.    Do you hear them going whoa, whoa? | 13:23:29 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    153

| | | |
|---|---|---|
| 1 | A.    It sounds like a college football game. | 13:23:33 |
| 2 | Q.    Okay.  And what do you mean by that? | 13:23:36 |
| 3 | A.    That's the kind of -- I don't know what | 13:23:38 |
| 4 | you would call it -- chant that happens at most | 13:23:41 |
| 5 | college football games, the whoa, whoa, whoa, | 13:23:44 |
| 6 | whoa, whoa. | 13:23:47 |
| 7 | Q.    Do you understand that -- | 13:23:50 |
| 8 | MR. McMURTRY:  He was singing. | 13:23:51 |
| 9 | BY MR. SIEGEL: | 13:23:53 |
| 10 | Q.    Do you understand that to be the -- like | 13:23:53 |
| 11 | the chant that is done often with the tomahawk | 13:23:55 |
| 12 | chop, whoa? | 13:23:59 |
| 13 | A.    Yes.  I saw it last week at Florida | 13:23:59 |
| 14 | State University when they played Notre Dame. | 13:24:04 |
| 15 | Q.    Did you join in to do this? | 13:24:08 |
| 16 | A.    No. | 13:24:12 |
| 17 | Q.    Why? | 13:24:13 |
| 18 | A.    I didn't -- I didn't hold my arm up.  I | 13:24:13 |
| 19 | didn't see any point. | 13:24:15 |
| 20 | Q.    Do you think that was an appropriate | 13:24:19 |
| 21 | thing for the students to be doing in that | 13:24:22 |
| 22 | moment? | 13:24:25 |
| 23 | A.    To me, it's not really my place to | 13:24:28 |
| 24 | interpret whether it's appropriate or not.  And I | 13:24:32 |
| 25 | think a small group of high school kids, if that | 13:24:35 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    154

| | | |
|---|---|---|
| 1 | needs to be addressed, should not be the starting | 13:24:39 |
| 2 | point. | 13:24:43 |
| 3 | Q.   Do you have an understanding that some | 13:24:44 |
| 4 | people perceive that to be disrespectful to | 13:24:47 |
| 5 | Native Americans, that cheer? | 13:24:54 |
| 6 | A.   I have heard that. | 13:24:56 |
| 7 | Q.   What do you think about that? | 13:24:58 |
| 8 | A.   Well, to be honest, it might just be | 13:25:00 |
| 9 | from some lack of knowledge on my end.  I -- I | 13:25:05 |
| 10 | don't really know the origin of it or why it is | 13:25:10 |
| 11 | considered disrespectful and why some consider it | 13:25:13 |
| 12 | not disrespectful. | 13:25:17 |
| 13 | So I -- I am an uninformed person and | 13:25:18 |
| 14 | really not one to give an informed opinion on | 13:25:27 |
| 15 | this. | 13:25:31 |
| 16 | Q.   Do you think there is a difference | 13:25:32 |
| 17 | between doing that cheer in the context of the | 13:25:37 |
| 18 | Florida State football game, Florida State, and | 13:25:40 |
| 19 | doing that cheer directly when confronted with a | 13:25:46 |
| 20 | Native American? | 13:25:55 |
| 21 | MR. McMURTRY:  Objection. | 13:25:56 |
| 22 | A.   Well, that just depends, and it depends | 13:25:56 |
| 23 | on the way you look at it. | 13:26:00 |
| 24 | And the students certainly thought at | 13:26:02 |
| 25 | first that Phillips was on their side, and I -- | 13:26:04 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    155

| | | |
|---|---|---|
| 1 | you make the argument that the Florida State fans | 13:26:08 |
| 2 | do it because they are in support of the war | 13:26:11 |
| 3 | chief Native American that runs out on his horse | 13:26:14 |
| 4 | right before the game starts.  And here they were | 13:26:17 |
| 5 | doing it because Nathan Phillips was here to help | 13:26:21 |
| 6 | us. | 13:26:25 |
| 7 | I mean, you know, in both ways, you | 13:26:26 |
| 8 | could argue that people are doing it to support | 13:26:29 |
| 9 | it or support Native Americans, I guess.  But, I | 13:26:32 |
| 10 | mean, like I said, I don't -- I don't know too | 13:26:38 |
| 11 | much about this, and I'm just not a person to | 13:26:41 |
| 12 | give a good opinion on this. | 13:26:46 |
| 13 | BY MR. SIEGEL: | 13:26:47 |
| 14 | Q.   Okay.  So given that, would it be fair | 13:26:47 |
| 15 | to say that others could perceive that as | 13:26:49 |
| 16 | disrespectful to Mr. Phillips? | 13:26:53 |
| 17 | A.   Yes. | 13:26:57 |
| 18 | MR. SIEGEL:  All right.  Let's keep | 13:27:01 |
| 19 | playing. | 13:27:03 |
| 20 | MS. MEEK:  Starting at 1:14:15. | 13:27:03 |
| 21 | (Thereupon, a video recording of Exhibit | 13:27:08 |
| 22 | 3 was played.) | 13:27:08 |
| 23 | BY MR. SIEGEL: | 13:27:18 |
| 24 | Q.   So the BHI guy says that the students | 13:27:18 |
| 25 | were engaging in serious mockery.  Do you agree | 13:27:22 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                      156

| | | |
|---|---|---|
| 1 | with that? | 13:27:26 |
| 2 | A.    No. | 13:27:27 |
| 3 | Q.    Okay.  And why is that? | 13:27:27 |
| 4 | A.    Because we weren't doing anything to | 13:27:29 |
| 5 | mock them and none of the students were trying to | 13:27:31 |
| 6 | mock him.  And I mean, he kind of ends in the | 13:27:36 |
| 7 | hats -- or the Make America Great Again gear | 13:27:43 |
| 8 | contributing to that, which I don't agree with | 13:27:48 |
| 9 | either. | 13:27:50 |
| 10 | Q.    So do you think he was -- was that a lie | 13:27:50 |
| 11 | that he was saying? | 13:27:53 |
| 12 | A.    No, I don't think it was a lie.  I -- I | 13:27:57 |
| 13 | think he was pushing his position, which wasn't | 13:27:59 |
| 14 | honest.  But I mean, it's not a question of -- | 13:28:05 |
| 15 | I'm really not sure how to answer that question. | 13:28:12 |
| 16 | Q.    Well, do you have any reason to think -- | 13:28:15 |
| 17 | do you have any reason -- any reason to believe | 13:28:19 |
| 18 | he did not perceive this behavior as mocking | 13:28:20 |
| 19 | Mr. Phillips? | 13:28:24 |
| 20 | A.    No.  I mean, I don't have any reason to | 13:28:26 |
| 21 | say that he -- he was -- I don't have any reason | 13:28:29 |
| 22 | to say that he didn't see what he was telling | 13:28:37 |
| 23 | himself he was seeing.  I mean -- | 13:28:41 |
| 24 | Q.    And would you give the same answer if | 13:28:46 |
| 25 | just others who were witnessing this perceived | 13:28:49 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    157

| | | |
|---|---|---|
| 1 | that the students' behavior was mocking | 13:28:52 |
| 2 | Mr. Phillips?  Would you give the same answer? | 13:28:55 |
| 3 | A.   I mean, I think that is a given that | 13:28:58 |
| 4 | certain people perceived what they saw.  I | 13:29:00 |
| 5 | don't -- I don't dispute that. | 13:29:03 |
| 6 | Q.   Okay.  And it's people who were there, I | 13:29:05 |
| 7 | mean, physically there? | 13:29:09 |
| 8 | A.   Right. | 13:29:11 |
| 9 | Q.   And it's a given that some people there | 13:29:11 |
| 10 | perceived the students' behavior as mocking | 13:29:14 |
| 11 | Mr. Phillips? | 13:29:17 |
| 12 | A.   Yes.  I think that was people that were | 13:29:18 |
| 13 | either a part of the Hebrew Israelites or a part | 13:29:21 |
| 14 | of Nathan Phillips' group. | 13:29:25 |
| 15 | Q.   And no one else perceived that? | 13:29:27 |
| 16 | A.   No.  I mean, I'm not aware.  I -- I | 13:29:29 |
| 17 | don't think people went around and took a straw | 13:29:32 |
| 18 | poll of who saw it one way or another. | 13:29:35 |
| 19 | Q.   Okay.  I will ask you, as for any of the | 13:29:45 |
| 20 | Native Americans -- any person who was a Native | 13:29:54 |
| 21 | American who was there, would you agree that some | 13:29:55 |
| 22 | of them perceived the students' behavior as | 13:30:00 |
| 23 | mocking Mr. Phillips? | 13:30:03 |
| 24 | MR. McMURTRY:  Objection. | 13:30:04 |
| 25 | A.   I would agree. | 13:30:04 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    158

1    BY MR. SIEGEL:                                      13:30:05

2        Q.    Do you think that they were dishonest in  13:30:05

3    perceiving that?                                    13:30:09

4        A.    I don't think they were dishonest.  I     13:30:10

5    think they just came to the wrong conclusion.       13:30:13

6        Q.    You disagree with their perception?       13:30:16

7        A.    Yes.                                       13:30:19

8              MR. SIEGEL:  Okay.  Let's go on to the     13:30:23

9    next.  This is an excerpt of your NBC interview.    13:30:25

10             MS. MEEK:  This is Exhibit 5, starting     13:31:13

11   at 13:06.                                           13:31:15

12             (Thereupon, a video recording of Exhibit   13:31:19

13   5 was played.)                                      13:31:19

14   BY MR. SIEGEL:                                      13:32:08

15       Q.    I think you mentioned this before.  So    13:32:08

16   you knew that some of the other students were       13:32:12

17   parting?                                            13:32:14

18       A.    That's correct.                           13:32:14

19       Q.    They were moving out of Phillips' way?    13:32:16

20       A.    Yes.                                       13:32:19

21       Q.    To allow a path for him?                  13:32:19

22             Okay.  And you saw that Phillips was       13:32:22

23   starting to walk through your group?                13:32:24

24       A.    Yes.                                       13:32:26

25       Q.    All right.  He was going forward, right?  13:32:26

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                          159

| | | |
|---|---|---|
| 1 | A.    Right. | 13:32:29 |
| 2 | MR. SIEGEL:  Okay.  This is -- I will | 13:32:29 |
| 3 | say for the record this is Exhibit 9, video 10, | 13:32:34 |
| 4 | which is actually a video that your counsel | 13:32:40 |
| 5 | produced this from, and at 1:28. | 13:32:43 |
| 6 | MS. MEEK:  Starting at the beginning of | 13:32:59 |
| 7 | Exhibit 9. | 13:33:01 |
| 8 | (Thereupon, a video recording of Exhibit | 13:33:04 |
| 9 | 9 was played.) | 13:33:04 |
| 10 | BY MR. SIEGEL: | 13:33:10 |
| 11 | Q.    So first I will ask you, do you know who | 13:33:10 |
| 12 | took this video? | 13:33:13 |
| 13 | A.    Not off the top of my head. | 13:33:14 |
| 14 | MR. SIEGEL:  Okay. | 13:33:16 |
| 15 | A.    I don't -- | 13:33:21 |
| 16 | Q.    Do you happen to know how it came into | 13:33:21 |
| 17 | you or your counsel's possession? | 13:33:24 |
| 18 | If you know -- in general, Nick, if I | 13:33:27 |
| 19 | ask you a question like that, if -- if you know | 13:33:29 |
| 20 | something that he told you, then, you know, don't | 13:33:32 |
| 21 | tell me that. | 13:33:34 |
| 22 | Do you have any independent knowledge of | 13:33:35 |
| 23 | where this video came from? | 13:33:36 |
| 24 | A.    I would say with all the things we | 13:33:38 |
| 25 | produced, it's not easy for me to look -- look at | 13:33:40 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    160

```
 1    one angle and compartmentalize where that came        13:33:44

 2    from and draw it out.                                 13:33:50

 3             I would know if I looked through things      13:33:51

 4    that I had, how we obtained it.  But off the top      13:33:53

 5    of my head, I don't know.                             13:33:56

 6       Q.   So right where we paused, which is at 5       13:33:58

 7    seconds --                                            13:34:02

 8             MR. SIEGEL:  Is that right?                  13:34:03

 9             MS. MEEK:  Yes.                              13:34:03

10    BY MR. SIEGEL:                                        13:34:04

11       Q.   So there are now students who were on at      13:34:04

12    least three sides of Phillips, right?                 13:34:07

13       A.   Give or take on his side.  But yes, for       13:34:12

14    the most part.                                        13:34:15

15             MR. SIEGEL:  Okay.  Let's keep going a       13:34:17

16    bit.                                                  13:34:19

17             (Thereupon, a video recording of Exhibit     13:34:23

18    9 was played.)                                        13:34:23

19    BY MR. SIEGEL:                                        13:34:29

20       Q.   Are you able -- there we go.                  13:34:29

21             So can you point the cursor to -- I          13:34:37

22    think that is you, Nick, where Jessie is pointing     13:34:39

23    the cursor?                                           13:34:43

24       A.   Yes.                                          13:34:44

25             MR. SIEGEL:  Okay.                           13:34:45
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    161

| | | |
|---|---|---|
| 1 | MS. MEEK:  We are at 12 seconds. | 13:34:45 |
| 2 | BY MR. SIEGEL: | 13:34:48 |
| 3 | Q.   Right.  And so at that point, there are | 13:34:48 |
| 4 | several rows of students between you and where | 13:34:50 |
| 5 | Mr. Phillips is, right? | 13:34:53 |
| 6 | A.   Correct. | 13:34:54 |
| 7 | MR. SIEGEL:  Okay.  Let's restart. | 13:34:55 |
| 8 | (Thereupon, a video recording of Exhibit | 13:34:58 |
| 9 | 3 was played.) | 13:34:58 |
| 10 | MR. SIEGEL:  Okay.  So where did you | 13:35:14 |
| 11 | stop? | 13:35:17 |
| 12 | MS. MEEK:  26 seconds. | 13:35:17 |
| 13 | BY MR. SIEGEL: | 13:35:19 |
| 14 | Q.   So is it fair to say this is what you | 13:35:19 |
| 15 | were describing to Ms. Guthrie, the students are | 13:35:21 |
| 16 | parting from Mr. Phillips as he is moving | 13:35:25 |
| 17 | forward? | 13:35:28 |
| 18 | A.   Right.  It gets to be the solid.  Now | 13:35:28 |
| 19 | you've got this kind of ring in the middle as he | 13:35:31 |
| 20 | walks through. | 13:35:35 |
| 21 | Q.   Okay.  And in this video, the direction | 13:35:35 |
| 22 | he's moving in is towards the Lincoln Memorial, | 13:35:39 |
| 23 | right? | 13:35:42 |
| 24 | A.   Right. | 13:35:42 |
| 25 | MR. SIEGEL:  And why don't we watch it | 13:35:46 |

```
 1   just until the end, and then we will come back to        13:35:49

 2   26.                                                       13:35:53

 3          MS. MEEK:  From the beginning?  Nathan,            13:35:54

 4   did you say from the beginning?                           13:35:57

 5          MR. SIEGEL:  No.  No.  No.  Just I think           13:35:59

 6   there is like literally one more second, just so          13:36:00

 7   we watch it all the way through in realtime.              13:36:04

 8          (Thereupon, a video recording from                 13:36:07

 9   Exhibit 3 was played.)                                    13:36:07

10   BY MR. SIEGEL:                                            13:36:07

11     Q.   It looks like this cuts off like maybe             13:36:07

12   shortly before he gets -- approaches where you            13:36:10

13   are?                                                      13:36:12

14     A.    Correct.                                          13:36:13

15          MR. SIEGEL:  Okay.  So now go back to              13:36:15

16   26.                                                       13:36:17

17          (Thereupon, a video recording from                 13:36:40

18   Exhibit 3 was played.)                                    13:36:40

19   BY MR. SIEGEL:                                            13:36:40

20     Q.    Okay.  So that is like a second or a              13:36:40

21   half second, you know, before the video cuts off,        13:36:43

22   where after he started walking through the group.        13:36:46

23          So would you agree that at this point             13:36:51

24   there are a bunch of people that are behind              13:36:53

25   Mr. Phillips?                                             13:36:56
```

| | | |
|---|---|---|
| 1 | A.    People that aren't students. | 13:36:57 |
| 2 | Q.    Well, do you know who they are? | 13:36:59 |
| 3 | A.    Some of them were -- are random people. | 13:37:01 |
| 4 | I've never seen.  Some of them, it looks like | 13:37:09 |
| 5 | they are part of the indigenous people's rally | 13:37:12 |
| 6 | that was what Nathan Phillips was a part of.  And | 13:37:17 |
| 7 | I mean, that's all I can say. | 13:37:22 |
| 8 | But all of them are adults, or -- and | 13:37:24 |
| 9 | you can tell by what they look like or whatever, | 13:37:27 |
| 10 | and they are -- they are not students. | 13:37:31 |
| 11 | Q.    What about -- | 13:37:35 |
| 12 | MR. SIEGEL:  Jessica, look -- look -- | 13:37:36 |
| 13 | put the -- why don't you point at Mr. Phillips. | 13:37:42 |
| 14 | Right. | 13:37:46 |
| 15 | BY MR. SIEGEL: | 13:37:46 |
| 16 | Q.    Now, look -- do you see the back row | 13:37:46 |
| 17 | behind him? | 13:37:49 |
| 18 | A.    Correct. | 13:37:50 |
| 19 | Q.    Do you know who those people are? | 13:37:51 |
| 20 | A.    So there's that guy and the -- it looks | 13:37:52 |
| 21 | like he goes from orange to green to white, like | 13:37:56 |
| 22 | that beanie with the phone camera covering his | 13:37:59 |
| 23 | face. | 13:38:04 |
| 24 | Q.    No.  I mean even behind him. | 13:38:04 |
| 25 | A.    Even behind him? | 13:38:06 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    164

| | | |
|---|---|---|
| 1 | Q.    Do you see there is a -- | 13:38:08 |
| 2 | MR. SIEGEL:  Jessica, if you could -- | 13:38:09 |
| 3 | the row -- there is a row of people behind him, | 13:38:11 |
| 4 | sort of encircling. | 13:38:15 |
| 5 | MS. MEEK:  Here? | 13:38:17 |
| 6 | MR. SIEGEL:  Him, yes. | 13:38:18 |
| 7 | BY MR. SIEGEL: | 13:38:19 |
| 8 | Q.    Behind him, behind that fellow with -- | 13:38:19 |
| 9 | the African American fellow with the three | 13:38:20 |
| 10 | beanies, as you say.  Behind him.  Do you see | 13:38:24 |
| 11 | there is a row of people? | 13:38:26 |
| 12 | A.    That aren't even looking in this | 13:38:28 |
| 13 | direction?  Like you can see the side profile on | 13:38:30 |
| 14 | the video? | 13:38:35 |
| 15 | Q.    But they are physically behind | 13:38:36 |
| 16 | Mr. Phillips, right? | 13:38:39 |
| 17 | A.    I mean, they are behind him, but they're | 13:38:40 |
| 18 | not even paying attention to what's going on. | 13:38:42 |
| 19 | Q.    How do you know?  You don't know that | 13:38:45 |
| 20 | any of them are paying attention? | 13:38:47 |
| 21 | A.    Well, they're not even looking in the | 13:38:48 |
| 22 | direction of it all. | 13:38:51 |
| 23 | Q.    All of them are not? | 13:38:52 |
| 24 | A.    No, the -- those two people that we just | 13:38:52 |
| 25 | pointed at are -- | 13:38:54 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                      165

| | | |
|---|---|---|
| 1 | Q.    I'm talking about all of the people that | 13:38:54 |
| 2 | are behind where the fellow with the African | 13:38:57 |
| 3 | American -- the African American fellow with, you | 13:39:00 |
| 4 | say, the green beanie.  You could tell that none | 13:39:03 |
| 5 | of them are paying attention to what is | 13:39:06 |
| 6 | happening? | 13:39:08 |
| 7 | A.    I'm -- I'm confused on who you are | 13:39:08 |
| 8 | asking is paying attention and who is not. | 13:39:11 |
| 9 | Q.    Okay.  Maybe I -- let me -- I'm going to | 13:39:13 |
| 10 | move the -- | 13:39:19 |
| 11 | Do you see there is kind of a line of | 13:39:23 |
| 12 | people?  Do you see where I'm moving the cursor? | 13:39:27 |
| 13 | A.    I see that. | 13:39:27 |
| 14 | Q.    Do you know who those people are? | 13:39:28 |
| 15 | A.    I do not.  They don't -- they appear to | 13:39:29 |
| 16 | not even be boys.  So they wouldn't go to my | 13:39:31 |
| 17 | school. | 13:39:34 |
| 18 | Q.    But whether they went to your school or | 13:39:34 |
| 19 | not, would you agree that they are physically | 13:39:36 |
| 20 | behind Mr. Phillips, right? | 13:39:39 |
| 21 | A.    They are behind them -- him. | 13:39:40 |
| 22 | I would note that who is even closer to | 13:39:42 |
| 23 | Mr. Phillips is this ring of people with phones | 13:39:45 |
| 24 | out -- | 13:39:49 |
| 25 | MR. SIEGEL:  Right. | 13:39:49 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    166

| | | |
|---|---|---|
| 1 | A.    -- that do not go to my school and could | 13:39:49 |
| 2 | be associated with Mr. Phillips. | 13:39:54 |
| 3 | Q.    Do you know whether -- | 13:39:56 |
| 4 | A.    I do not, no. | 13:39:57 |
| 5 | Q.    Do you know whether Nathan Phillips knew | 13:39:58 |
| 6 | who all of those people who you are referring to | 13:40:02 |
| 7 | were? | 13:40:06 |
| 8 | A.    No, I don't know. | 13:40:07 |
| 9 | Q.    And would you agree that physically, | 13:40:09 |
| 10 | regardless of who you think they were or weren't, | 13:40:13 |
| 11 | that there -- at this point, there are a number | 13:40:15 |
| 12 | of people behind Mr. Phillips? | 13:40:20 |
| 13 | A.    Yes.  I -- I would -- I would add, | 13:40:22 |
| 14 | though, that there is -- they are more spaced out | 13:40:25 |
| 15 | behind him than they are behind me. | 13:40:28 |
| 16 | Q.    Okay.  So the only difference is they | 13:40:32 |
| 17 | are a little bit more spaced out? | 13:40:35 |
| 18 | A.    Yes.  There is room over there.  It's | 13:40:37 |
| 19 | packed in on this side of the picture. | 13:40:39 |
| 20 | Q.    Okay.  Well, do you see any room | 13:40:41 |
| 21 | actually right behind where Mr. Phillips is?  Do | 13:40:43 |
| 22 | you see, it looks like, three or four people | 13:40:46 |
| 23 | holding cameras up? | 13:40:49 |
| 24 | A.    To me, it looks like those group of | 13:40:50 |
| 25 | students you referenced are about five to ten | 13:40:53 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    167

| | | |
|---|---|---|
| 1 | feet from this group of camera people. | 13:40:58 |
| 2 | Q.    Okay. | 13:41:00 |
| 3 | A.    That I referenced, that there is space | 13:41:01 |
| 4 | here. | 13:41:03 |
| 5 | Meanwhile, over here, everyone is | 13:41:03 |
| 6 | shoulder to shoulder packed in. | 13:41:05 |
| 7 | Q.    Okay.  Fair enough.  They are not as | 13:41:07 |
| 8 | packed in, right? | 13:41:09 |
| 9 | A.    Right. | 13:41:10 |
| 10 | Q.    But there certainly are a fair number of | 13:41:10 |
| 11 | people who are physically behind him, right? | 13:41:13 |
| 12 | A.    Right. | 13:41:15 |
| 13 | Q.    And you have no idea whether Nathan | 13:41:15 |
| 14 | Phillips knows who they are? | 13:41:17 |
| 15 | A.    Right.  I don't know. | 13:41:20 |
| 16 | MR. SIEGEL:  Let's hand Nick and his | 13:41:33 |
| 17 | counsel Exhibit 10. | 13:41:35 |
| 18 | BY MR. SIEGEL: | 13:41:51 |
| 19 | Q.    So Nick, you are aware, of course, that | 13:41:51 |
| 20 | your counsel produced a bunch of texts.  Are | 13:41:55 |
| 21 | these texts from your phone? | 13:41:58 |
| 22 | A.    Yes. | 13:42:00 |
| 23 | Q.    Okay.  So these are texts that you sent | 13:42:01 |
| 24 | or received? | 13:42:06 |
| 25 | A.    Correct. | 13:42:07 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021          168

| | | |
|---|---|---|
| 1 | Q.    Okay.  You mentioned, I think -- does he | 13:42:09 |
| 2 | go by Steve Schaeper or Dave Schaeper? | 13:42:15 |
| 3 | A.    Steve. | 13:42:19 |
| 4 | Q.    And who is he? | 13:42:19 |
| 5 | A.    He was one of my best friends, or he is. | 13:42:20 |
| 6 | Q.    So let's go to the page that is marked | 13:42:24 |
| 7 | 309, NS 309. | 13:42:29 |
| 8 | A.    Okay. | 13:42:36 |
| 9 | Q.    Okay.  And if you go to the second text | 13:42:37 |
| 10 | down, which is marked 498 on the side. | 13:42:40 |
| 11 | A.    Yes. | 13:42:45 |
| 12 | Q.    Do you see that it's Steve Schaeper to | 13:42:45 |
| 13 | you? | 13:42:49 |
| 14 | A.    Yes. | 13:42:49 |
| 15 | Q.    And the time stamp on that is January | 13:42:50 |
| 16 | 19th at 8:29 p.m., right? | 13:42:54 |
| 17 | A.    Right. | 13:42:57 |
| 18 | Q.    So this is on the 19th, the day after | 13:42:57 |
| 19 | this incident? | 13:43:03 |
| 20 | A.    Correct. | 13:43:04 |
| 21 | Q.    Could you just read into the record what | 13:43:04 |
| 22 | Steve text to you? | 13:43:07 |
| 23 | A.    Steven texted:  Can I ask what made you | 13:43:09 |
| 24 | stand in front of the Indian guy? | 13:43:13 |
| 25 | Q.    Okay.  And then read your responses, | 13:43:15 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    169

```
1    which look like they are in the next two texts,      13:43:18

2    499 and 500.                                          13:43:21

3       A.    I said:  Yeah.                                13:43:23

4            And then I followed up with the whole         13:43:25

5    thing with the black people calling us things and     13:43:28

6    the guy moving through the crowd trying to            13:43:31

7    intimidate us.                                         13:43:33

8       Q.    And then go on to the first one, 501 on      13:43:35

9    page 310.                                              13:43:39

10      A.    It just made me want to stand up for the     13:43:40

11   school.                                                13:43:42

12      Q.    So you perceived that Mr. Phillips           13:43:44

13   moving through the crowd is trying to intimidate       13:43:48

14   us?                                                    13:43:53

15      A.    I perceived that when he came to me and      13:43:53

16   his drum directly came into contact with my           13:43:59

17   shoulder and the drum stick that he was using to      13:44:03

18   beat it was a couple centimeters from my face.        13:44:10

19      Q.    But here you texted to Steve that the       13:44:13

20   guy moving through the crowd was trying to            13:44:19

21   intimidate.                                            13:44:21

22      A.    Yes.                                          13:44:24

23      Q.    Why did you perceive that him moving         13:44:24

24   through the crowd was trying to intimidate us?        13:44:27

25   By us, you mean the group of students --              13:44:32
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    170

| | | |
|---|---|---|
| 1 | A.    Yes. | 13:44:34 |
| 2 | Q.    -- collectively? | 13:44:35 |
| 3 | So why did you perceive that his moving | 13:44:35 |
| 4 | through the crowd, which you just saw, right, was | 13:44:37 |
| 5 | trying to intimidate you collectively? | 13:44:40 |
| 6 | A.    Because when you look at pictures of the | 13:44:43 |
| 7 | Lincoln Memorial, there was hundreds of feet of | 13:44:45 |
| 8 | space to get there that did not involve walking | 13:44:49 |
| 9 | through a group of students that had been there | 13:44:52 |
| 10 | for some time. | 13:44:55 |
| 11 | Q.    So in the -- in the video that we just | 13:44:56 |
| 12 | saw, do you remember when I asked you about the | 13:45:00 |
| 13 | people behind him, is it your contention that | 13:45:03 |
| 14 | there was hundreds of feet of space there for him | 13:45:06 |
| 15 | to go to the Lincoln Memorial? | 13:45:09 |
| 16 | A.    It's my contention that there was space | 13:45:11 |
| 17 | before he even came over to us. | 13:45:13 |
| 18 | Q.    Okay.  And do you have any idea whether | 13:45:15 |
| 19 | Mr. Phillips intended to go to the Lincoln | 13:45:18 |
| 20 | Memorial before he came over to you? | 13:45:20 |
| 21 | A.    I don't before, but now he said that's | 13:45:22 |
| 22 | where he was trying to go. | 13:45:26 |
| 23 | Q.    Where did he say that? | 13:45:28 |
| 24 | A.    He's admitted that in public interviews, | 13:45:29 |
| 25 | that he was trying to get to the Lincoln Memorial | 13:45:33 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    173

| | | |
|---|---|---|
| 1 | obviously before Mr. Phillips gave any interviews | 13:48:45 |
| 2 | or anything like that, right? | 13:48:49 |
| 3 | A.    Right. | 13:48:49 |
| 4 | Q.    At that moment, why did you perceive | 13:48:49 |
| 5 | Mr. Phillips walking through the students as they | 13:48:52 |
| 6 | were parting as trying to intimidate you | 13:48:55 |
| 7 | collectively? | 13:48:58 |
| 8 | A.    Because if he wanted to get to where he | 13:48:59 |
| 9 | was going, he could have just not walked through | 13:49:04 |
| 10 | our group in the first place; or if he wanted to | 13:49:07 |
| 11 | get, you know, behind us instead of walking | 13:49:13 |
| 12 | through us, he could have gone out to where there | 13:49:17 |
| 13 | was only this small amount of people, like I | 13:49:20 |
| 14 | mentioned, that were not students and gone | 13:49:25 |
| 15 | around. | 13:49:28 |
| 16 | Q.    Okay. | 13:49:28 |
| 17 | A.    The -- the need to keep making us move | 13:49:29 |
| 18 | for him and then eventually stopping at me and | 13:49:33 |
| 19 | getting in my face convinced me that he was there | 13:49:36 |
| 20 | to intimidate us, not to move through. | 13:49:39 |
| 21 | Q.    And what did you think he was trying to | 13:49:42 |
| 22 | intimidate you to do? | 13:49:44 |
| 23 | A.    I don't know if he was trying to get me | 13:49:46 |
| 24 | to do anything. | 13:49:48 |
| 25 | Q.    Well, you said us, you.  I mean, in | 13:49:49 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    174

| | | |
|---|---|---|
| 1 | these texts you say he was trying to intimidate | 13:49:53 |
| 2 | us, right, like the students collectively? | 13:49:56 |
| 3 | A.    Right. | 13:49:57 |
| 4 | Q.    So what did you think he was trying to | 13:49:58 |
| 5 | intimidate the group?  How was he trying to | 13:50:00 |
| 6 | intimidate the group?  What does that mean? | 13:50:03 |
| 7 | MR. McMURTRY:  Objection.  I think he's | 13:50:05 |
| 8 | answered it.  But go ahead.  We will try again. | 13:50:07 |
| 9 | A.    I mean, generally, and any other school | 13:50:10 |
| 10 | field trip I had been a part of from that point | 13:50:16 |
| 11 | in the Catholic school system down to first | 13:50:18 |
| 12 | grade, people that were not -- were not approved | 13:50:22 |
| 13 | or whatever, nobody got that close to students, | 13:50:25 |
| 14 | which is my point, that the closer he got and | 13:50:30 |
| 15 | when he got that close to me, I figured that, | 13:50:34 |
| 16 | based on all my experience, in which this is not | 13:50:38 |
| 17 | supposed to happen and does not happen, that he | 13:50:43 |
| 18 | was trying to intimidate us and something was | 13:50:45 |
| 19 | going wrong here. | 13:50:49 |
| 20 | BY MR. SIEGEL: | 13:50:50 |
| 21 | Q.    And what did you think he was trying | 13:50:50 |
| 22 | to -- did you think he was trying to intimidate | 13:50:52 |
| 23 | you to do something? | 13:50:56 |
| 24 | A.    I -- I don't know. | 13:50:57 |
| 25 | Q.    Okay.  And how did you think that | 13:50:59 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    175

```
 1   standing in front of Mr. Phillips was standing up      13:51:03

 2   for the school?                                         13:51:07

 3       A.    Because we -- the students of the school      13:51:09

 4   had stood there long enough and taken all kinds         13:51:13

 5   of insults from the Hebrew Israelites, then had         13:51:17

 6   had the Native American -- or Mr. Phillips, the         13:51:24

 7   Native American, walk through us or whatever.           13:51:28

 8   And by the time he got in my face, when he could        13:51:31

 9   have kept -- he could have even kept going              13:51:34

10   through the students if he wanted to, I figured         13:51:37

11   was it time for someone to plant their foot and        13:51:41

12   stand there where I had been and just face up.          13:51:44

13   And to me, that was standing up for the school,         13:51:49

14   because I wasn't going to move.                         13:51:53

15       Q.    And what message was being communicated       13:51:58

16   by standing up for the school?  What does that          13:52:01

17   mean?                                                   13:52:04

18       A.    Well, it means that we can come to            13:52:04

19   Washington, DC and protest something that we            13:52:07

20   believe to be deeply wrong and not be harassed on       13:52:10

21   our way out.                                            13:52:14

22       Q.    Okay.  It's your -- your interpretation       13:52:16

23   of what you observed, right, at that moment, was        13:52:26

24   that Mr. Phillips was trying to intimidate you,         13:52:29

25   right?                                                  13:52:33
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    176

| | | |
|---|---|---|
| 1 | A.   Right. | 13:52:33 |
| 2 | Q.   Do you know for a fact whether that is | 13:52:33 |
| 3 | true? | 13:52:37 |
| 4 | A.   No. | 13:52:37 |
| 5 | Q.   Possibly, you just perceived it? | 13:52:39 |
| 6 | A.   I mean, I guess. | 13:52:42 |
| 7 | Q.   Your text also said:  The whole thing | 13:52:46 |
| 8 | with the black people calling us things. | 13:52:49 |
| 9 | How did the black people calling us | 13:52:52 |
| 10 | things relate to your deciding to stand in front | 13:52:54 |
| 11 | of Mr. Phillips? | 13:52:57 |
| 12 | A.   Well, as I mentioned -- | 13:52:58 |
| 13 | MR. McMURTRY:  Objection.  Just go ahead | 13:53:00 |
| 14 | and answer it. | 13:53:01 |
| 15 | A.   As I mentioned, we -- we had already | 13:53:02 |
| 16 | taken many insults from them.  And at one point, | 13:53:06 |
| 17 | I just felt like enough is enough, we don't need | 13:53:11 |
| 18 | to respond to them anymore with chants: | 13:53:16 |
| 19 | Someone's just got to stand here, be still and | 13:53:19 |
| 20 | put their foot down. | 13:53:22 |
| 21 | MR. SIEGEL:  Okay.  Let's hand Nick | 13:53:31 |
| 22 | Exhibit 11.  And you can go ahead and hand him | 13:53:34 |
| 23 | 12, too, while we are at it. | 13:53:44 |
| 24 | MS. MEEK:  Okay. | 13:53:46 |
| 25 | BY MR. SIEGEL: | 13:53:56 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                177

| | | |
|---|---|---|
| 1 | Q.    Nick, I'm confident you are more versed | 13:53:56 |
| 2 | in social media than I am.  This appears to be | 13:54:00 |
| 3 | some kind of DM message? | 13:54:03 |
| 4 | A.    Yes. | 13:54:05 |
| 5 | Q.    What is it -- | 13:54:06 |
| 6 | MR. McMURTRY:  Can we just go ahead -- I | 13:54:06 |
| 7 | haven't finished reading it yet. | 13:54:08 |
| 8 | MR. SIEGEL:  Oh, yeah, yeah.  Sure, of | 13:54:10 |
| 9 | course.  I apologize. | 13:54:11 |
| 10 | MR. McMURTRY:  Go ahead and read it. | 13:54:12 |
| 11 | And when you are done reading it, let me know. | 13:54:14 |
| 12 | THE WITNESS:  I read it. | 13:54:55 |
| 13 | MR. McMURTRY:  Okay.  Go ahead. | 13:54:56 |
| 14 | BY MR. SIEGEL: | 13:54:56 |
| 15 | Q.    So just explain for the record for those | 13:54:56 |
| 16 | less literate in social media what this is. | 13:55:00 |
| 17 | A.    This is a direct message conversation | 13:55:03 |
| 18 | between me and Kyle Kashuv on the Twitter app. | 13:55:06 |
| 19 | Q.    Okay.  And the time stamp on that | 13:55:12 |
| 20 | appears to be January 19th, 2019, at 5:59 a.m.? | 13:55:17 |
| 21 | A.    Correct. | 13:55:22 |
| 22 | Q.    Were you still on the bus home at that | 13:55:22 |
| 23 | point, or do you remember where you sent that | 13:55:24 |
| 24 | from? | 13:55:26 |
| 25 | A.    I believe I was still on the bus. | 13:55:27 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    178

| | | |
|---|---|---|
| 1 | Q.   Okay.  And I think that at least from | 13:55:30 |
| 2 | the communications that you have produced that | 13:55:35 |
| 3 | this seems to be your first one to anyone | 13:55:38 |
| 4 | describing what happened? | 13:55:46 |
| 5 | A.   Right. | 13:55:47 |
| 6 | Q.   Okay.  And who is Kyle Kashuv? | 13:55:47 |
| 7 | A.   Kyle Kashuv is kind of a conservative | 13:55:50 |
| 8 | influencer and younger personality that is | 13:55:57 |
| 9 | popular with demographics that I would assume are | 13:56:03 |
| 10 | mostly people around my age. | 13:56:07 |
| 11 | Q.   Okay.  And why were you a big fan at the | 13:56:08 |
| 12 | time? | 13:56:11 |
| 13 | A.   I -- he -- I liked him a lot for being | 13:56:11 |
| 14 | able to speak a message that I, for the most | 13:56:16 |
| 15 | part, agreed with, as such, at basically my age. | 13:56:20 |
| 16 | Q.   Okay.  And what is TPUSA? | 13:56:25 |
| 17 | A.   TPUSA stands for Turning Point USA, | 13:56:32 |
| 18 | which is an organization run by Charlie Kirk. | 13:56:38 |
| 19 | Q.   And what is it? | 13:56:42 |
| 20 | A.   They run -- and I'm -- I'm not sure how | 13:56:43 |
| 21 | accurate this is.  But they run chapters on | 13:56:45 |
| 22 | college campuses all across the country, and they | 13:56:48 |
| 23 | are a student -- a conservative student activist | 13:56:52 |
| 24 | organization that I guess kind of is there to | 13:56:57 |
| 25 | combat liberal ideas on college campuses and | 13:57:03 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    179

| | | |
|---|---|---|
| 1 | spread more conservative ideas. | 13:57:08 |
| 2 | Q.    Okay.  And why are you a big fan of | 13:57:11 |
| 3 | TPUSA? | 13:57:14 |
| 4 | A.    I think -- I think that I was impressed | 13:57:17 |
| 5 | with them because they were able to do what no | 13:57:19 |
| 6 | one else was really doing, which was reaching out | 13:57:23 |
| 7 | to people my age or whatever and taking a more | 13:57:26 |
| 8 | active role. | 13:57:31 |
| 9 | It's not like they were some news | 13:57:33 |
| 10 | company that just believes what they believe and | 13:57:37 |
| 11 | writes about it.  Like they actually come to | 13:57:40 |
| 12 | campuses and are more on the ground. | 13:57:42 |
| 13 | Q.    Okay.  And so let's go to Exhibit 12 | 13:57:46 |
| 14 | now. | 13:57:50 |
| 15 | It looks like Exhibit 12 was sent a | 13:57:50 |
| 16 | couple minutes later.  The one to Charlie Kirk | 13:57:54 |
| 17 | was sent a couple minutes later than the one to | 13:57:58 |
| 18 | Kyle Kashuv? | 13:58:04 |
| 19 | A.    Yes. | 13:58:05 |
| 20 | Q.    And it looks to me like it's the same -- | 13:58:06 |
| 21 | the text is the same other than, obviously, one | 13:58:08 |
| 22 | is to Charlie and one is to Kyle? | 13:58:11 |
| 23 | A.    Yes.  I think I just copied, pasted them | 13:58:13 |
| 24 | and changed the names. | 13:58:16 |
| 25 | MR. SIEGEL:  Okay. | 13:58:17 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    180

```
1              MR. McMURTRY:  The question -- I'm sorry          13:58:17
2    to interrupt you.  I lost -- these exhibits               13:58:19
3    aren't marked.  What is this --                           13:58:22
4              MR. SIEGEL:  That was 10.                        13:58:24
5              MR. McMURTRY:  10.                              13:58:25
6              MR. SIEGEL:  10 is attached.  11 is Kyle        13:58:26
7    Kashuv.  And 12 is Charlie Kirk.                          13:58:29
8              MR. McMURTRY:  Thank you.                       13:58:33
9    BY MR. SIEGEL:                                            13:58:34
10     Q.    So let's use the Charlie Kirk one                 13:58:34
11   because the print is a lot bigger.                        13:58:37
12             The second sentence -- or the third            13:58:40
13   sentence, I guess, Nick, says:  As the march             13:58:42
14   ended, we were waiting for our busses at the             13:58:44
15   Lincoln Memorial and members of the Indigenous           13:58:47
16   People's March approached me (I was wearing a            13:58:49
17   MAGA hat).  A man plays drum in my face.  But            13:58:53
18   unlike others at my school, I didn't step out of        13:58:54
19   the way because he was trying to intimidate us.          13:58:57
20             Right?                                          13:59:01
21     A.    Right.                                            13:59:02
22     Q.    So again, you were -- you were aware             13:59:02
23   that others -- other students were stepping out         13:59:04
24   of Phillips' way?                                         13:59:07
25     A.    Right.                                            13:59:09
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                181

| | | |
|---|---|---|
| 1 | Q.    But you didn't because you thought he | 13:59:09 |
| 2 | was trying to intimidate you collectively? | 13:59:12 |
| 3 | A.    Yes, me and other students at the | 13:59:17 |
| 4 | school. | 13:59:21 |
| 5 | MR. SIEGEL:  Okay.  Let's go to Exhibit | 13:59:22 |
| 6 | 13. | 13:59:40 |
| 7 | MR. McMURTRY:  Do you want him to read | 13:59:59 |
| 8 | the whole thing or are you going to ask him | 14:00:01 |
| 9 | about -- | 14:00:04 |
| 10 | MR. SIEGEL:  No.  I'm going to ask him | 14:00:04 |
| 11 | about a few -- as with many of these texts, they | 14:00:06 |
| 12 | are not even continuous, so... | 14:00:10 |
| 13 | BY MR. SIEGEL: | 14:00:13 |
| 14 | Q.    So, Nick, again, I will just ask you to | 14:00:13 |
| 15 | confirm this exhibit, which is Bates numbered NS | 14:00:17 |
| 16 | 326 through 335.  These are texts that you | 14:00:21 |
| 17 | exchanged from your phone? | 14:00:26 |
| 18 | A.    Yes. | 14:00:27 |
| 19 | Q.    It looks like many of these were | 14:00:27 |
| 20 | exchanged with Mara Schutt? | 14:00:31 |
| 21 | A.    Schutt. | 14:00:33 |
| 22 | Q.    Schutt?  Who is she? | 14:00:34 |
| 23 | A.    She is a friend that went to Notre Dame. | 14:00:36 |
| 24 | Q.    Okay.  Okay.  So let's go to 327.  And | 14:00:54 |
| 25 | do you see the text marked 547 at the bottom of | 14:00:59 |

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    184

| | | |
|---|---|---|
| 1 | I'm sorry -- did you also interpret his drumming | 14:03:07 |
| 2 | as trying to intimidate? | 14:03:11 |
| 3 | A.    Yes. | 14:03:12 |
| 4 | Q.    Why? | 14:03:13 |
| 5 | A.    Because at one point, his drum came up | 14:03:13 |
| 6 | against my shoulder, arm area; and the rest of | 14:03:17 |
| 7 | the time, his drum stick was close enough to hit | 14:03:22 |
| 8 | my face, if he messed up at all.  And I felt that | 14:03:27 |
| 9 | him invading my personal space was representative | 14:03:31 |
| 10 | of him trying to intimidate me. | 14:03:36 |
| 11 | Q.    Okay.  When people feel that their | 14:03:40 |
| 12 | personal space is invaded, right, they often kind | 14:03:47 |
| 13 | of back away a little bit, right? | 14:03:49 |
| 14 | A.    Right. | 14:03:52 |
| 15 | Q.    Why didn't you do that? | 14:03:52 |
| 16 | A.    It's worth mentioning that where I was | 14:03:53 |
| 17 | located in this crowd of people was on a chunk of | 14:03:56 |
| 18 | ice on one of these stairs.  I wasn't on flat | 14:03:59 |
| 19 | ground.  And so with all the kids around me, I | 14:04:05 |
| 20 | didn't really feel that I could move without | 14:04:07 |
| 21 | slipping and falling. | 14:04:10 |
| 22 | Q.    Okay.  And we will get to some video of | 14:04:11 |
| 23 | where you were. | 14:04:16 |
| 24 | A.    Okay. | 14:04:17 |
| 25 | Q.    It would be fair to say that the reason | 14:04:22 |

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    185

| | | |
|---|---|---|
| 1 | you decided to stand there was not because of the | 14:04:24 |
| 2 | ice, it was because of your perception of what | 14:04:28 |
| 3 | Mr. Phillips was doing to try to intimidate you? | 14:04:31 |
| 4 | A.    I think it was a combination.  Because | 14:04:34 |
| 5 | the longer it went on, the more I felt like | 14:04:36 |
| 6 | getting out of there.  But at first, I didn't | 14:04:39 |
| 7 | want to.  And then when I did, I realized I | 14:04:42 |
| 8 | didn't have the option to. | 14:04:47 |
| 9 | Q.    Okay.  And we will see some video, and | 14:04:48 |
| 10 | you can tell us at what point later on you felt | 14:04:50 |
| 11 | like you wanted to get out. | 14:04:54 |
| 12 | A.    Okay. | 14:04:56 |
| 13 | Q.    Now,  [Name Redacted]  responds to you:  Also thought | 14:04:56 |
| 14 | you should know that this guy goes around the | 14:05:09 |
| 15 | country doing this and that he has done the same | 14:05:11 |
| 16 | situations with another high school.  At 49. | 14:05:15 |
| 17 | A.    Uh-huh. | 14:05:21 |
| 18 | Q.    And then your next response on 551 is: | 14:05:21 |
| 19 | I heard that.  Apparently, he also tried to do it | 14:05:24 |
| 20 | to Covington Latin earlier, too.  I hope the | 14:05:28 |
| 21 | truth hits them. | 14:05:32 |
| 22 |        What -- what were you talking about? | 14:05:34 |
| 23 | A.    I was told, which I'm not sure at this | 14:05:35 |
| 24 | point if it turned out being true, but it was | 14:05:39 |
| 25 | unconfirmed that earlier that Nathan Phillips had | 14:05:43 |

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    188

| | | |
|---|---|---|
| 1 | MR. SIEGEL:  Okay. | 14:08:14 |
| 2 | MR. McMURTRY:  I'm saying, just to be | 14:08:14 |
| 3 | clear, we are out of that territory now. | 14:08:15 |
| 4 | MR. SIEGEL:  Okay.  Fair enough. | 14:08:18 |
| 5 | BY MR. SIEGEL: | 14:08:23 |
| 6 | Q.    Okay.  So if you look at text 573 on | 14:08:23 |
| 7 | 335 -- and again, this is the text exchange you | 14:08:29 |
| 8 | were having with her on -- it looks like the | 14:08:33 |
| 9 | night of January 19th? | 14:08:36 |
| 10 | A.    Yes. | 14:08:38 |
| 11 | Q.    Okay.  So on 573, Name Redacted texts:  Me | 14:08:39 |
| 12 | too because you did nothing wrong and this guy | 14:08:45 |
| 13 | does this for a living to ruin -- that's young -- | 14:08:47 |
| 14 | A.    Yeah. | 14:08:54 |
| 15 | Q.    -- kids' lives.  I think roles were | 14:08:54 |
| 16 | reversed and you were acting like the adult and | 14:08:56 |
| 17 | he was the kid. | 14:08:59 |
| 18 | You respond:  I agree.  He was trying to | 14:09:00 |
| 19 | intimidate young kids. | 14:09:02 |
| 20 | So why did you think Phillips was acting | 14:09:05 |
| 21 | like a kid and you the adult? | 14:09:08 |
| 22 | A.    Because I think it's childish as a elder | 14:09:13 |
| 23 | to get in the face of a stranger that also | 14:09:18 |
| 24 | happens to be a child at 16 and get in their face | 14:09:22 |
| 25 | for several minutes.  I think that's childish. | 14:09:28 |

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    189

| | | |
|---|---|---|
| 1 | Q.    Okay.  But you don't think that deciding | 14:09:32 |
| 2 | to stand your ground in that situation was? | 14:09:35 |
| 3 | A.    No.  I think that's very mature. | 14:09:38 |
| 4 | Q.    When -- could anyone disagree with you | 14:09:45 |
| 5 | about that? | 14:10:01 |
| 6 | A.    They could.  I don't think they are | 14:10:01 |
| 7 | right. | 14:10:04 |
| 8 | Q.    You just -- you would disagree with | 14:10:04 |
| 9 | them, right?  You wouldn't agree with their | 14:10:07 |
| 10 | opinion? | 14:10:09 |
| 11 | A.    Right. | 14:10:10 |
| 12 | Q.    Okay.  Did you think that by not | 14:10:10 |
| 13 | parting, along with the other students who were | 14:10:12 |
| 14 | doing that, that you were acting like the adult? | 14:10:15 |
| 15 | MR. McMURTRY:  Objection.  Go ahead. | 14:10:19 |
| 16 | A.    No.  I think I was acting like the adult | 14:10:20 |
| 17 | for staying calm in a situation that was very | 14:10:22 |
| 18 | high pressure. | 14:10:31 |
| 19 | BY MR. SIEGEL: | 14:10:32 |
| 20 | Q.    Do you know what Name Redacted was | 14:10:32 |
| 21 | referring to when she texted:  Phillips ruins | 14:10:34 |
| 22 | young people's lives for a living? | 14:10:37 |
| 23 | A.    I do not. | 14:10:40 |
| 24 | MR. SIEGEL:  Okay. | 14:10:41 |
| 25 | A.    Now I think it's in reference to | 14:10:42 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    192

```
1    facts, there is no need to mark it as              14:13:25
2    confidential, his recollection.                    14:13:29
3            MR. SIEGEL:  Okay.                          14:13:29
4            MR. McMURTRY:  I think the whole report,    14:13:30
5    obviously, was confidential, and I would like to   14:13:31
6    treat the portions of the report as confidential.  14:13:34
7    But to the extent you are asking him questions      14:13:37
8    about what he thought or felt or said --            14:13:39
9            MR. SIEGEL:  Sure.                          14:13:41
10           MR. McMURTRY:  -- that's fine.  Okay.        14:13:43
11           MR. SIEGEL:  I will isolate this as much    14:13:46
12   as possible.                                        14:13:46
13           MR. McMURTRY:  Okay.                        14:13:46
14           THE WITNESS:  Okay.  I read it.            14:13:46
15   BY MR. SIEGEL:                                      14:13:48
16      Q.   So you have read it?                        14:13:48
17           So the examiner quotes you as saying:  I    14:13:51
18   felt Phillips was creepy and weird and I didn't     14:13:54
19   know his intentions.                                14:13:57
20           Did you say that to the -- whichever       14:13:59
21   examiner was recording this report?                 14:14:01
22      A.   I believe I did.                            14:14:03
23      Q.   Okay.  Why did you think he was creepy      14:14:05
24   and weird?                                          14:14:08
25      A.   Because, as I said before, in my            14:14:08
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    193

1    experience, adults don't get that close to kids,        14:14:10

2    especially for that long.                               14:14:13

3       Q.    Okay.  Do you believe respecting your          14:14:15

4    elders is a value that you hold?                        14:14:25

5       A.    Yes.  It's part of how I was raised.           14:14:27

6       Q.    If a teenager sees an older person             14:14:31

7    walking in his or her direction and other people        14:14:34

8    are parting for that person as he moves forward,        14:14:37

9    is it a respectful thing to do to move out of the       14:14:39

10   way as well?                                            14:14:43

11      A.    I would agree.  But it's not my                14:14:44

12   responsibility to slip on the steps and                 14:14:47

13   potentially break an arm or something to make           14:14:51

14   sure he can get through.                                14:14:54

15      Q.    Well, there were lots of other kids on         14:14:56

16   the steps, right?                                       14:14:58

17      A.    But not all the kids were on ice.              14:14:59

18      Q.    And other kids moved away, right?              14:15:02

19      A.    Right.                                         14:15:04

20      Q.    And I think you said before, that              14:15:05

21   originally, you were -- you were making a               14:15:07

22   decision, right, that you didn't want to move           14:15:10

23   because you felt he was trying to intimidate you?       14:15:12

24      A.    Correct.                                       14:15:15

25      Q.    Right?  So do you -- even if a teenager         14:15:16

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    194

| | | |
|---|---|---|
| 1 | thinks that an older person might be trying to | 14:15:27 |
| 2 | intimidate them, you see that that person is | 14:15:29 |
| 3 | walking forward and other people are parting for | 14:15:34 |
| 4 | him, isn't the respectful thing to do to move out | 14:15:36 |
| 5 | of his way as well? | 14:15:41 |
| 6 | A.    Not if he's trying to intimidate me. | 14:15:42 |
| 7 | Q.    You don't think that even if the older | 14:15:45 |
| 8 | person -- even if you think the older person is | 14:15:47 |
| 9 | trying to intimidate you, you don't think the | 14:15:49 |
| 10 | respectful thing to do is to just move out of the | 14:15:52 |
| 11 | way? | 14:15:55 |
| 12 | A.    I can't see why I would.  If -- if they | 14:15:55 |
| 13 | want to intimidate me, which I would assume then | 14:15:58 |
| 14 | means they exhibit a dislike of me, I can't find | 14:16:01 |
| 15 | any compelling reason as to why I would equally | 14:16:05 |
| 16 | return the respect to clear a place for them to | 14:16:09 |
| 17 | move. | 14:16:12 |
| 18 | Q.    Do you think people could disagree with | 14:16:14 |
| 19 | you about that? | 14:16:17 |
| 20 | A.    They could. | 14:16:18 |
| 21 | Q.    Do you have any idea what in the Native | 14:16:22 |
| 22 | American culture would be considered the | 14:16:36 |
| 23 | respectful thing to do in that situation? | 14:16:38 |
| 24 | A.    I would assume the respectful thing is | 14:16:40 |
| 25 | probably to just move out of the way regardless. | 14:16:43 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    195

| | | |
|---|---|---|
| 1 | Q.   But you disagree with that? | 14:16:45 |
| 2 | A.   Well, it's not how I was raised. | 14:16:48 |
| 3 | MR. SIEGEL:  Let's go to Exhibit 15. | 14:16:52 |
| 4 | After this one, we will take a break. | 14:16:58 |
| 5 | MR. McMURTRY:  Okay.  Just for the | 14:17:18 |
| 6 | record, 15 is also marked as confidential. | 14:17:19 |
| 7 | MR. SIEGEL:  Yes. | 14:17:28 |
| 8 | (The following portion from Page 195, | 14:17:28 |
| 9 | Line 11 to Page 199, Line 17 was designated | 14:17:28 |
| 10 | Confidential and is bound separately.) | 14:17:28 |
| 11 | <-- CONFIDENTIAL | 14:22:39 |

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    198

| | | |
|---|---|---|
| 1 | Q. Okay. But given that it did happen, | 14:20:33 |
| 2 | right? | 14:20:41 |
| 3 | A. Right. | 14:20:42 |
| 4 | Q. How did what happened promote not being | 14:20:42 |
| 5 | intimidated by leftists? | 14:20:46 |
| 6 | A. Because there -- a lot of the | 14:20:48 |
| 7 | commentators and people who are weighing in on | 14:20:55 |
| 8 | what happened to me made kind of the slogan of | 14:20:57 |
| 9 | stand your ground, whatever. | 14:21:01 |
| 10 | So even whether this was my goal or not | 14:21:03 |
| 11 | or whether I wanted it to happen or not, I became | 14:21:06 |
| 12 | kind of this poster for not being intimidated and | 14:21:10 |
| 13 | standing your ground. | 14:21:15 |
| 14 | Q. Were the leftists who you are saying you | 14:21:17 |
| 15 | are humorously referring to, right -- but did the | 14:21:23 |
| 16 | leftists mean Mr. Phillips? | 14:21:26 |
| 17 | A. No. I would -- I would attribute that | 14:21:28 |
| 18 | comment more to the members of Congress and other | 14:21:31 |
| 19 | people on the political left that decided that | 14:21:34 |
| 20 | they should weigh in on what happened. Because I | 14:21:39 |
| 21 | would say there is a whole lot more than me -- | 14:21:45 |
| 22 | there is a whole lot more standing that I did | 14:21:49 |
| 23 | than me just physically standing there. | 14:21:52 |
| 24 | Q. Okay. Now, those -- the other | 14:21:55 |
| 25 | students -- other students, right, parted for | 14:21:58 |

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    199

| | | |
|---|---|---|
| 1 | Phillips, correct, and you didn't? | 14:22:01 |
| 2 | A.    Hut-uhn. | 14:22:03 |
| 3 | Q.    Couldn't Phillips have perceived that | 14:22:04 |
| 4 | you intended to stop his path forward? | 14:22:07 |
| 5 | MR. McMURTRY:  Objection. | 14:22:10 |
| 6 | A.    He could have.  I think he would have | 14:22:10 |
| 7 | figured out really quickly, if he tried to move | 14:22:13 |
| 8 | anywhere else, that I wasn't going to follow | 14:22:18 |
| 9 | them. | 14:22:22 |
| 10 | BY MR. SIEGEL: | 14:22:23 |
| 11 | Q.    So you think you could have -- you think | 14:22:23 |
| 12 | he could have figured that out, and we will talk | 14:22:26 |
| 13 | about that, but would you acknowledge that he | 14:22:30 |
| 14 | could have perceived that it was your intention | 14:22:33 |
| 15 | to stop his path forward? | 14:22:35 |
| 16 | A.    Right. | 14:22:37 |
| 17 | MR. SIEGEL:  Okay.  Let's break. | 14:22:39 |
| 18 | (This concludes the Confidential | 14:22:50 |
| 19 | portion.) | 14:22:50 |
| 20 | THE VIDEOGRAPHER:  We are going off the | 14:22:50 |
| 21 | record.  The time is 2:22 p.m. | 14:22:51 |
| 22 | (Thereupon, there was a recess taken at | 14:22:54 |
| 23 | 2:22 p.m.) | 14:22:54 |
| 24 | THE VIDEOGRAPHER:  We are back on the | 14:41:34 |
| 25 | record.  The time is 2:41 p.m. | 14:41:35 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    200

| | | |
|---|---|---|
| 1 | (Thereupon, the proceedings were resumed | 14:41:39 |
| 2 | at 2:41 p.m.) | 14:41:39 |
| 3 | BY MR. SIEGEL: | 14:41:40 |
| 4 | Q.   Nick, in one of the clips from the | 14:41:40 |
| 5 | Guthrie interview that we played for you earlier, | 14:41:43 |
| 6 | you said:  He also had a -- referring to | 14:41:47 |
| 7 | Phillips:  He also had a companion that also had | 14:41:50 |
| 8 | a drum and a cameraman with him. | 14:41:54 |
| 9 | Do you remember that? | 14:41:58 |
| 10 | A.   Yes. | 14:41:59 |
| 11 | Q.   Okay.  Was that one of the reasons you | 14:41:59 |
| 12 | felt that Phillips was trying to intimidate the | 14:42:02 |
| 13 | group, you saw he had a cameraman with him? | 14:42:04 |
| 14 | A.   Yes.  That seemed odd. | 14:42:09 |
| 15 | Q.   Okay.  And -- and why did you say that | 14:42:11 |
| 16 | he had a cameraman with him? | 14:42:13 |
| 17 | A.   I saw someone following him as he walked | 14:42:15 |
| 18 | towards the students that was filming him. | 14:42:22 |
| 19 | Q.   Okay.  And by saying he, meaning | 14:42:27 |
| 20 | Phillips had a cameraman with him, was it your | 14:42:30 |
| 21 | perception that that was like somebody that | 14:42:33 |
| 22 | Phillips had brought with him? | 14:42:36 |
| 23 | A.   Yes.  Now, I -- that was my perception | 14:42:38 |
| 24 | from standing there. | 14:42:41 |
| 25 | Q.   Okay.  And if you recall, just off the | 14:42:45 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    201

```
1    top of your head, whom you were referring to?          14:42:48
2       A.    Not off the top of my head.  I can           14:42:52
3    describe to you what his -- one of his companions      14:42:55
4    looked like that had the second drum, but I -- I       14:43:00
5    can't remember off the top of my head what the         14:43:04
6    cameraman looked like.                                 14:43:07
7       Q.    Okay.  So we are going to show you some       14:43:08
8    video, and I'm going to ask if you can point out       14:43:13
9    who it was that you were referring to.  Okay?          14:43:16
10      A.    Okay.                                         14:43:19
11      Q.    Before we do, just the person with the       14:43:20
12   drum, what do you remember he looked like?             14:43:25
13      A.    He has a -- almost like a baseball hat        14:43:27
14   kind of thing on that is completely white and          14:43:33
15   this sort of handlebar mustache.  And he is            14:43:37
16   holding a smaller drum.  The drum he has is            14:43:44
17   smaller than Phillips'.                                14:43:47
18      Q.    Okay.  And I will ask you to point him        14:43:49
19   out, too.                                              14:43:52
20      A.    Okay.                                         14:43:54
21      Q.    This is Exhibit 9, which is video 10.         14:43:54
22   Again, the one produced by your counsel.               14:43:58
23            So is that the cameraman you are              14:44:02
24   referring to?  There is a fellow who is holding        14:44:06
25   up a camera there with the --                          14:44:09
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    202

| | | |
|---|---|---|
| 1 | A.    Yes, that the cursor is on -- | 14:44:11 |
| 2 | MR. SIEGEL:  Yeah. | 14:44:13 |
| 3 | A.    -- with the red hat.  That is him. | 14:44:13 |
| 4 | Q.    It looks like a -- it looks like a Reds | 14:44:16 |
| 5 | hat? | 14:44:18 |
| 6 | A.    It does.  It does. | 14:44:18 |
| 7 | Q.    I'm going to refer to him as the man | 14:44:19 |
| 8 | with the Reds hat.  Okay? | 14:44:22 |
| 9 | A.    Okay. | 14:44:24 |
| 10 | Q.    And I think it's pretty -- the fellow | 14:44:25 |
| 11 | with the white hat sort of behind him to the | 14:44:30 |
| 12 | right, is that the -- that's the drummer? | 14:44:33 |
| 13 | A.    I -- | 14:44:35 |
| 14 | MR. SIEGEL:  Let's -- you know what, | 14:44:37 |
| 15 | let's -- let's move it forward about nine | 14:44:38 |
| 16 | seconds, where I think -- we'll play it for about | 14:44:41 |
| 17 | nine seconds. | 14:44:44 |
| 18 | (Thereupon, a video recording of Exhibit | 14:44:47 |
| 19 | 9 was played.) | 14:44:47 |
| 20 | BY MR. SIEGEL: | 14:44:52 |
| 21 | Q.    Okay.  So you can see a little clearer | 14:44:52 |
| 22 | here.  He has a mustache, wearing glasses, right? | 14:44:55 |
| 23 | A.    Right. | 14:44:59 |
| 24 | Q.    Okay.  So sitting here today, do you | 14:44:59 |
| 25 | think Mr. Phillips had anything to do with | 14:45:10 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    206

| | | |
|---|---|---|
| 1 | A.    Yes. | 14:49:35 |
| 2 | Q.    Okay.  And the student who was doing the | 14:49:36 |
| 3 | up and hands down motion is standing to your | 14:49:42 |
| 4 | right, correct? | 14:49:46 |
| 5 | A.    Correct. | 14:49:47 |
| 6 | MR. SIEGEL:  Let's go about 10 more | 14:49:51 |
| 7 | seconds. | 14:49:53 |
| 8 | (Thereupon, a video recording of Exhibit | 14:49:58 |
| 9 | 16 was played.) | 14:49:59 |
| 10 | MR. SIEGEL:  Go back just a little bit. | 14:50:11 |
| 11 | BY MR. SIEGEL: | 14:50:16 |
| 12 | Q.    So in those 10 seconds, Nick, it looks | 14:50:16 |
| 13 | like you moved to your right a little bit? | 14:50:19 |
| 14 | A.    I'm not sure if I moved or the people | 14:50:22 |
| 15 | around me did.  I'm pretty -- I'm almost positive | 14:50:27 |
| 16 | that I did not move and the people around me | 14:50:31 |
| 17 | shifted and that's why it looks like I'm in a | 14:50:35 |
| 18 | different spot. | 14:50:39 |
| 19 | MR. SIEGEL:  Okay.  So let's go -- let's | 14:50:39 |
| 20 | go back to 7 seconds. | 14:50:42 |
| 21 | (Thereupon, a video recording of Exhibit | 14:50:47 |
| 22 | 16 was played.) | 14:50:47 |
| 23 | MR. SIEGEL:  And we are going to go | 14:50:51 |
| 24 | through this frame by frame.  Okay?  Stop. | 14:50:53 |
| 25 | BY MR. SIEGEL: | 14:51:06 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    207

```
 1      Q.    You -- you looked down, right?          14:51:06

 2      A.    Right.                                  14:51:09

 3      Q.    And you mentioned before that that's    14:51:09

 4   where it could be slippery in parts.  So you     14:51:12

 5   looked down, right?                              14:51:16

 6      A.    Right.                                  14:51:17

 7            MR. SIEGEL:  Okay.  Keep going.         14:51:19

 8   BY MR. SIEGEL:                                   14:51:38

 9      Q.    Didn't you just move a little to your   14:51:38

10   right?                                           14:51:41

11            MR. McMURTRY:  Objection.               14:51:41

12      A.    I -- I honestly can't tell with the way 14:51:41

13   it's rotating.                                   14:51:44

14            I guess the perspective makes me seem as 14:51:47

15   if I'm moving; or if I moved, I can't tell.      14:51:51

16      Q.    You can't tell.  But it's possible that 14:51:54

17   you did move a little to your right at that      14:51:57

18   point?                                           14:51:59

19            MR. McMURTRY:  Objection.  Go ahead.    14:51:59

20      A.    I mean, it could be.  It depends.       14:52:00

21      Q.    Okay.  You would agree at this point you 14:52:01

22   were actually on the opposite side of the fellow 14:52:03

23   with the black sweatshirt than you were when we  14:52:05

24   looked at that about two seconds earlier?        14:52:10

25            MR. McMURTRY:  Objection.  Go ahead.    14:52:17
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    208

| | | |
|---|---|---|
| 1 | BY MR. SIEGEL: | 14:52:18 |
| 2 |    Q.   Right. | 14:52:18 |
| 3 |    A.   Yeah, we're -- we're on -- we don't line | 14:52:18 |
| 4 | up the same way anymore.  But I -- I don't know | 14:52:21 |
| 5 | if that is because he moved or I moved or it's | 14:52:24 |
| 6 | just a different angle of the camera or what it | 14:52:28 |
| 7 | is. | 14:52:30 |
| 8 |       MR. SIEGEL:  Okay.  Let's go -- you can | 14:52:36 |
| 9 | just play it normal, normal speed from here. | 14:52:38 |
| 10 |       (Thereupon, a video recording of Exhibit | 14:52:53 |
| 11 | 16 was played.) | 14:52:53 |
| 12 | BY MR. SIEGEL: | 14:52:53 |
| 13 |    Q.   All right.  I'm going to play this | 14:52:53 |
| 14 | again, because it -- do you see the -- in the | 14:52:55 |
| 15 | frame right now, there is a -- someone wearing a | 14:53:01 |
| 16 | brown hoodie? | 14:53:05 |
| 17 |    A.   Yeah. | 14:53:06 |
| 18 |    Q.   There is someone wearing a green hoodie? | 14:53:07 |
| 19 |    A.   Yes. | 14:53:10 |
| 20 |    Q.   And there is a student in between them? | 14:53:11 |
| 21 |    A.   Yes. | 14:53:14 |
| 22 |    Q.   Do you know who the student in between | 14:53:15 |
| 23 | them is? | 14:53:17 |
| 24 |    A.   Yes. | 14:53:17 |
| 25 |    Q.   Who is that? | 14:53:18 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021

209

| | | |
|---|---|---|
| 1 | A.    That is Sam Paley. | 14:53:19 |
| 2 | Q.    Okay.  So we're just going to go back to | 14:53:21 |
| 3 | 10 seconds.  And I'm going to ask you to see, can | 14:53:22 |
| 4 | you make out what Sam Paley is saying. | 14:53:25 |
| 5 | A.    Okay. | 14:53:32 |
| 6 | (Thereupon, a video recording of Exhibit | 14:53:32 |
| 7 | 16 was played.) | 14:53:32 |
| 8 | A.    He said -- I think he said, hey, Law. | 14:53:32 |
| 9 | And Law -- because that is John Lawrie.  That is | 14:53:38 |
| 10 | his nickname. | 14:53:43 |
| 11 | MR. SIEGEL:  Okay.  Okay.  Let's | 14:53:44 |
| 12 | restart. | 14:53:49 |
| 13 | MS. MEEK:  We are restarting at 13, | 14:53:50 |
| 14 | Exhibit 16. | 14:53:54 |
| 15 | (Thereupon, a video recording of Exhibit | 14:53:58 |
| 16 | 16 was played.) | 14:53:58 |
| 17 | MR. SIEGEL:  Where did we stop? | 14:54:13 |
| 18 | MS. MEEK:  Paused at 30.  I think we | 14:54:14 |
| 19 | need to go a bit further to be -- | 14:54:16 |
| 20 | BY MR. SIEGEL: | 14:54:16 |
| 21 | Q.    Some of the students at this point are | 14:54:16 |
| 22 | doing what is referred to as the tomahawk chop? | 14:54:19 |
| 23 | A.    Yes. | 14:54:22 |
| 24 | Q.    Were you doing it? | 14:54:23 |
| 25 | A.    No. | 14:54:25 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    210

| | | |
|---|---|---|
| 1 | Q.    Why weren't you doing it? | 14:54:26 |
| 2 | A.    I don't know. | 14:54:28 |
| 3 | MR. McMURTRY:  I think he answered that | 14:54:28 |
| 4 | before.  But go ahead.  You can answer again. | 14:54:30 |
| 5 | A.    As I said, I did not feel a need to or | 14:54:33 |
| 6 | any reason to. | 14:54:36 |
| 7 | BY MR. SIEGEL: | 14:54:37 |
| 8 | Q.    Did you consider doing a tomahawk chop | 14:54:37 |
| 9 | there to be disrespectful to Mr. Phillips? | 14:54:42 |
| 10 | A.    As I said before, I am completely | 14:54:45 |
| 11 | uneducated on the origins of the tomahawk chop, | 14:54:52 |
| 12 | why it may or may not be seen as disrespectful; | 14:54:55 |
| 13 | and, therefore, I really don't have any informed | 14:54:59 |
| 14 | opinion on it whatsoever. | 14:55:02 |
| 15 | Q.    Okay.  And -- and is that still true | 14:55:10 |
| 16 | today? | 14:55:11 |
| 17 | A.    That is true today.  I -- I, yes, | 14:55:12 |
| 18 | understand why some people consider it | 14:55:14 |
| 19 | disrespectful.  But other times, Indians will -- | 14:55:17 |
| 20 | Native Americans will run out to people doing the | 14:55:21 |
| 21 | tomahawk chop.  I don't understand it. | 14:55:24 |
| 22 | Q.    And at the time of this incident did you | 14:55:37 |
| 23 | have any understanding that some people consider | 14:55:39 |
| 24 | it disrespectful to Native Americans to do the | 14:55:41 |
| 25 | tomahawk chop? | 14:55:45 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    211

| | | |
|---|---|---|
| 1 | A.    I think I knew at that point in time | 14:55:46 |
| 2 | that to some Native Americans it was | 14:55:48 |
| 3 | disrespectful and that to others it -- that it -- | 14:55:50 |
| 4 | other Indians -- or Native Americans are fine | 14:55:53 |
| 5 | with it. | 14:55:59 |
| 6 | At that point, I knew it was | 14:56:02 |
| 7 | controversial. | 14:56:03 |
| 8 | Q.    Did you -- do you have an understanding | 14:56:04 |
| 9 | that some Native Americans feel like it makes fun | 14:56:06 |
| 10 | of their culture? | 14:56:09 |
| 11 | A.    As I said, I -- I really don't know why | 14:56:10 |
| 12 | they find it disrespectful.  I guess it makes fun | 14:56:12 |
| 13 | of them somewhat. | 14:56:17 |
| 14 | Q.    So earlier you said that you felt | 14:56:18 |
| 15 | insulted and, you know, mocked by the BHIs. | 14:56:20 |
| 16 | Is it your contention that you felt that | 14:56:26 |
| 17 | you were mocked by the BHIs but Mr. Phillips | 14:56:28 |
| 18 | couldn't have felt that he was being mocked by | 14:56:33 |
| 19 | the students at that point? | 14:56:35 |
| 20 | A.    I never claimed that he felt like we | 14:56:36 |
| 21 | weren't mocking him.  I mean, he's entitled to | 14:56:41 |
| 22 | feel however he wants to.  What I'm saying is | 14:56:45 |
| 23 | that I -- from my perception, it didn't seem like | 14:56:50 |
| 24 | anyone ever was mocking him. | 14:56:55 |
| 25 | MR. SIEGEL:  Let's go back to 24 seconds | 14:57:00 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    212

```
1    and go frame by frame.  No.  Go back to 24 and        14:57:03

2    then start frame by frame.                            14:57:22

3           MS. MEEK:  Yeah, I did.                         14:57:25

4           MR. SIEGEL:  Is that what you did?              14:57:26

5    Okay.                                                 14:57:28

6    BY MR. SIEGEL:                                         14:57:34

7      Q.    Aren't you doing the tomahawk chop            14:57:35

8    there?                                                14:57:37

9      A.    No.  I think I had raised my hand up to       14:57:37

10   point at something.  I don't know what I'm -- I       14:57:40

11   don't -- I'm not -- I have my hands like right        14:57:43

12   here.                                                 14:57:46

13          I think there is a difference between          14:57:49

14   this and this, is what I'm getting at.                14:57:51

15     Q.    So it's your testimony that you weren't       14:57:55

16   in any way even sort of slightly trying to join       14:57:57

17   in with the tomahawk chop?                            14:58:00

18     A.    No.  I think -- I think when you listen       14:58:03

19   to the video with the audio, and maybe it's from      14:58:05

20   a different angle, you can hear me with my hand       14:58:08

21   up kind of like shrugging and asking what is          14:58:12

22   going on right now.                                   14:58:15

23     Q.    Okay.  Well, if you hear that at any          14:58:16

24   point in any of the videos, just point it out.        14:58:18

25     A.    Okay.                                         14:58:22
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    213

| | | |
|---|---|---|
| 1 | MR. SIEGEL:  Okay.  So let's keep going | 14:58:22 |
| 2 | in realtime. | 14:58:24 |
| 3 | (Thereupon, a video recording of Exhibit | 14:58:37 |
| 4 | 16 was played.) | 14:58:37 |
| 5 | BY MR. SIEGEL: | 14:58:44 |
| 6 | Q.   So at this point, there are still at | 14:58:44 |
| 7 | least two or three rows of students between you | 14:58:48 |
| 8 | and wherever the camera is? | 14:58:52 |
| 9 | A.   Yes. | 14:58:54 |
| 10 | MR. SIEGEL:  Okay.  Let's keep going. | 14:58:58 |
| 11 | MS. MEEK:  I just paused at 32, and I'm | 14:59:00 |
| 12 | continuing from that point. | 14:59:03 |
| 13 | MR. SIEGEL:  Now, this is at 37, right? | 14:59:10 |
| 14 | MS. MEEK:  Yes. | 14:59:13 |
| 15 | BY MR. SIEGEL: | 14:59:13 |
| 16 | Q.   Now, at this point, there are a bunch of | 14:59:13 |
| 17 | students to Mr. Phillips' right and to the right | 14:59:16 |
| 18 | of some of the other individuals, the one with | 14:59:19 |
| 19 | the drum and the one with the camera, right? | 14:59:24 |
| 20 | A.   Right. | 14:59:27 |
| 21 | Q.   Couldn't someone perceive that there | 14:59:28 |
| 22 | were students who were swarming around him at | 14:59:32 |
| 23 | this point? | 14:59:35 |
| 24 | MR. McMURTRY:  Objection.  Go ahead. | 14:59:35 |
| 25 | A.   I mean, to me, not really. | 14:59:36 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    214

| | | |
|---|---|---|
| 1 | If you look at a couple of the students | 14:59:39 |
| 2 | there, they don't really look like they are | 14:59:42 |
| 3 | swarming.  They are looking off at something | 14:59:45 |
| 4 | else.  They are not even -- they are at best half | 14:59:47 |
| 5 | interested in what's going on right now.  You can | 14:59:52 |
| 6 | see them all looking in a different direction. | 14:59:55 |
| 7 | MR. SIEGEL:  Okay.  Let's go back and -- | 14:59:58 |
| 8 | to 32 seconds again. | 14:59:59 |
| 9 | (Thereupon, a video recording of Exhibit | 15:00:04 |
| 10 | 16 was played.) | 15:00:04 |
| 11 | MR. SIEGEL:  You can stop. | 15:00:21 |
| 12 | BY MR. SIEGEL: | 15:00:21 |
| 13 | Q.   So, it could -- I mean, it's just a | 15:00:21 |
| 14 | matter of opinion, right?  Somebody could | 15:00:24 |
| 15 | perceive that there are students now who have | 15:00:26 |
| 16 | sort of swarmed around Phillips on both sides, | 15:00:29 |
| 17 | right? | 15:00:32 |
| 18 | A.   Yeah.  I mean, someone could look at it | 15:00:32 |
| 19 | that way if they wanted to. | 15:00:35 |
| 20 | MR. SIEGEL:  Okay.  Now let's go back to | 15:00:37 |
| 21 | 32 seconds. | 15:00:40 |
| 22 | MS. MEEK:  And for the record, a moment | 15:00:43 |
| 23 | ago, I just stopped at 44 seconds.  Now I'm going | 15:00:44 |
| 24 | back to 32 seconds. | 15:00:49 |
| 25 | (Thereupon, a video recording of Exhibit | 15:00:53 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    215

| | | |
|---|---|---|
| 1 | 16 was played.) | 15:00:53 |
| 2 | MR. SIEGEL:  Okay.  Just go back and | 15:00:56 |
| 3 | start again. | 15:00:59 |
| 4 | BY MR. SIEGEL: | 15:01:09 |
| 5 | Q.   Okay.  So this is at 32 seconds.  Where | 15:01:09 |
| 6 | I showed you this before, there are at this point | 15:01:11 |
| 7 | still several of the students, right, between you | 15:01:13 |
| 8 | and where the camera is, right? | 15:01:16 |
| 9 | A.   Yes. | 15:01:18 |
| 10 | MR. SIEGEL:  Okay.  So let's go about 12 | 15:01:19 |
| 11 | more seconds. | 15:01:21 |
| 12 | (Thereupon, a video recording of Exhibit | 15:01:23 |
| 13 | 16 was played.) | 15:01:23 |
| 14 | MR. SIEGEL:  Okay.  So where is it now, | 15:01:36 |
| 15 | Jessica? | 15:01:39 |
| 16 | MS. MEEK:  44 seconds. | 15:01:39 |
| 17 | BY MR. SIEGEL: | 15:01:41 |
| 18 | Q.   So in those 12 seconds, those several | 15:01:41 |
| 19 | rows of students who were in front of you before | 15:01:43 |
| 20 | have parted for Mr. Mr. Phillips, right? | 15:01:48 |
| 21 | A.   Right. | 15:01:51 |
| 22 | Q.   Okay.  And there are students behind you | 15:01:52 |
| 23 | who are parting as well, right? | 15:01:53 |
| 24 | MR. McMURTRY:  Objection.  I'm not -- | 15:01:53 |
| 25 | part, you mean -- it looks to me like they are | 15:01:55 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    216

| | | |
|---|---|---|
| 1 | moving away. | 15:01:58 |
| 2 | MR. SIEGEL:  Moving to the side. | 15:01:58 |
| 3 | MR. McMURTRY:  Well, no, I don't even | 15:01:59 |
| 4 | see that.  But go ahead.  Ask him the questions. | 15:02:01 |
| 5 | He can -- | 15:02:03 |
| 6 | BY MR. SIEGEL: | 15:02:03 |
| 7 | Q.   Okay.  Are there students behind you who | 15:02:03 |
| 8 | are moving to the side? | 15:02:06 |
| 9 | A.   I mean, it looks like some of the | 15:02:07 |
| 10 | students behind me are moving. | 15:02:09 |
| 11 | MR. SIEGEL:  Right. | 15:02:11 |
| 12 | A.   I don't -- I don't necessarily know -- I | 15:02:11 |
| 13 | don't know if I would say they are moving aside. | 15:02:12 |
| 14 | MR. SIEGEL:  Okay.  Let's watch the next | 15:02:16 |
| 15 | few seconds. | 15:02:18 |
| 16 | (Thereupon, a video recording of Exhibit | 15:02:21 |
| 17 | 16 was played.) | 15:02:21 |
| 18 | BY MR. SIEGEL: | 15:02:31 |
| 19 | Q.   Okay.  Now, most of the students behind | 15:02:31 |
| 20 | you have moved to the side, right? | 15:02:34 |
| 21 | A.   I mean, most.  There are still, it looks | 15:02:36 |
| 22 | like, three rows deep behind me. | 15:02:39 |
| 23 | Q.   It's more -- there are some students at | 15:02:41 |
| 24 | the top of the stairs, right? | 15:02:44 |
| 25 | A.   Right.  And I can count the blue | 15:02:46 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    217

| | | |
|---|---|---|
| 1 | sweatshirt, the black, and then the head popping | 15:02:48 |
| 2 | out behind him who were all one after another. | 15:02:51 |
| 3 | Q.   Okay.  Fair enough.  So it would be | 15:02:52 |
| 4 | three rows of students had moved behind you to | 15:02:53 |
| 5 | the side? | 15:02:57 |
| 6 | MR. McMURTRY:  Objection. | 15:02:58 |
| 7 | A.   At least three rows of students are | 15:02:58 |
| 8 | still behind me at this point. | 15:03:01 |
| 9 | BY MR. SIEGEL: | 15:03:03 |
| 10 | Q.   Directly behind you?  No, no, no.  I | 15:03:03 |
| 11 | understand that.  But the three rows -- the | 15:03:06 |
| 12 | several rows of students who were most | 15:03:08 |
| 13 | immediately behind you are not -- | 15:03:10 |
| 14 | A.   Are not there -- | 15:03:12 |
| 15 | Q.   They have all moved to the side, | 15:03:13 |
| 16 | correct? | 15:03:15 |
| 17 | A.   Correct. | 15:03:15 |
| 18 | MR. McMURTRY:  Objection. | 15:03:16 |
| 19 | BY MR. SIEGEL: | 15:03:18 |
| 20 | Q.   So were you aware at the time that | 15:03:18 |
| 21 | students behind you were moving to the side? | 15:03:29 |
| 22 | MR. McMURTRY:  Objection.  Go ahead. | 15:03:31 |
| 23 | A.   I don't really think I was.  Most of my | 15:03:33 |
| 24 | attention was taken up by Nathan Phillips. | 15:03:35 |
| 25 | Q.   Okay.  But certainly Mr. Phillips could | 15:03:39 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    218

1   have perceived that people behind you were moving          15:03:42

2   to the side?                                               15:03:45

3       A.    I mean, yes, he could have.  He                  15:03:46

4   definitely saw that there's -- I don't know how            15:03:48

5   many feet of -- excuse me -- I don't know how              15:03:53

6   many feet of space in between me and the kid with          15:03:56

7   the white hat holding on to a sweatshirt, but we           15:04:00

8   are clearly not shoulder to shoulder.                      15:04:07

9           So it even looks to me as if he just               15:04:10

10  went around to my right, he had even more room to          15:04:13

11  keep walking if that is what he wanted to do.              15:04:17

12      Q.    Okay.  And so we've seen, you know, in           15:04:20

13  front of you, there were several students, or a            15:04:25

14  lot of students, who moved to the side, right?             15:04:29

15      A.    Right.                                           15:04:32

16      Q.    Now, behind you, there were students who         15:04:32

17  moved to the side, right?                                  15:04:35

18      A.    Right.                                           15:04:36

19      Q.    So, I mean, physically, you could have           15:04:37

20  done the same thing, right?  You could have                15:04:40

21  done -- you could have moved aside as the other            15:04:42

22  students did?                                              15:04:45

23      A.    I could have moved and risked falling            15:04:46

24  down the steps and, you know, potentially in my            15:04:49

25  fall bumping right into Mr. Phillips and not               15:04:52

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    221

| | | |
|---|---|---|
| 1 | MR. McMURTRY:  Objection. | 15:07:14 |
| 2 | A.    I mean, there was never a point where I | 15:07:16 |
| 3 | was unable to walk -- to walk away.  It was just, | 15:07:18 |
| 4 | in my head, a cost/benefit of what -- if I move | 15:07:23 |
| 5 | now, there is a chance I fall and hit people, | 15:07:26 |
| 6 | especially the person that is in my face, and I | 15:07:29 |
| 7 | don't know how that's going to play out. | 15:07:32 |
| 8 | Q.    Okay.  But at the point that you first | 15:07:37 |
| 9 | made your decision to stay there, you were, as | 15:07:40 |
| 10 | you said in all of the texts, right, feeling that | 15:07:44 |
| 11 | Mr. Phillips was trying to intimidate you and the | 15:07:50 |
| 12 | group and you didn't want that to happen? | 15:07:54 |
| 13 | A.    Right. | 15:07:57 |
| 14 | MR. SIEGEL:  Okay.  Let's go to -- let's | 15:07:58 |
| 15 | keep going a little bit. | 15:08:01 |
| 16 | MS. MEEK:  We are at 52 seconds, which | 15:08:02 |
| 17 | is where we were paused before.  Continuing on. | 15:08:06 |
| 18 | (Thereupon, a video recording of Exhibit | 15:08:11 |
| 19 | 16 was played.) | 15:08:11 |
| 20 | BY MR. SIEGEL: | 15:08:12 |
| 21 | Q.    Okay.  Now you see there are a couple of | 15:08:12 |
| 22 | students who have now -- who were sort of right | 15:08:14 |
| 23 | behind you, and they have moved over some, right? | 15:08:17 |
| 24 | A.    Right. | 15:08:20 |
| 25 | MR. SIEGEL:  Okay.  Keep going. | 15:08:22 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                 223

1      A.    No.  I was not paying attention to          15:09:40

2  behind me.                                            15:09:43

3           MR. SIEGEL:  Okay.  Let's go.                15:09:48

4           MS. MEEK:  We just paused at 32.  I'm        15:09:49

5  restarting from that point.                           15:09:54

6           MR. SIEGEL:  Just stop a second.  So         15:09:55

7  again, where are we at, 1:34?                         15:09:57

8           MS. MEEK:  Yes.                              15:10:00

9  BY MR. SIEGEL:                                        15:10:01

10     Q.    Again, the fellow in the black hoodie       15:10:01

11 has crossed all the way over from one side to the     15:10:04

12 other, right?                                          15:10:06

13     A.    Right.                                      15:10:06

14     Q.    And again, there is space for you on        15:10:07

15 your left side and behind you still at this           15:10:09

16 point, right?                                          15:10:11

17     A.    Right.  And at this point, his companion    15:10:11

18 that I described is right next to him, because         15:10:14

19 seeing him a couple frames ago.                        15:10:18

20           And if it's me, Phillips and him, he's      15:10:21

21 got a clear shot up and around me if he wants to      15:10:23

22 go there.                                              15:10:27

23     Q.    Okay.  And do you -- why does the fact      15:10:28

24 that his companion who is next to him on the          15:10:32

25 right side mean he has a free shot?                   15:10:35

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    224

```
1      A.    Because he has a -- by free shot, I mean        15:10:39
2    he has a free lane to move.                             15:10:42
3           Like, as we said earlier, when he got            15:10:44
4    into the group, I at that point didn't know that        15:10:47
5    he wanted to go to the Lincoln.  So in my mind,         15:10:51
6    if -- if I don't know what he wants to do and           15:10:56
7    where he wants to go, I -- and with the ice             15:10:59
8    coming into play, it really didn't seem like            15:11:03
9    there was much of a reason to move because I            15:11:06
10   didn't know where he was trying to go.  And if he       15:11:09
11   wanted to go there, he could have made that clear       15:11:12
12   to me.  I would have moved -- there is a chance I       15:11:15
13   could have moved, but --                                15:11:18
14     Q.    And how would he have made that clear to        15:11:21
15   you in your mind; to say:  Excuse me.  May I            15:11:25
16   pass?                                                   15:11:30
17     A.    Yeah.  I mean, you do that in public all        15:11:30
18   the time.                                               15:11:33
19     Q.    I just want to go back to -- so now you         15:11:33
20   say your companion -- the person you called his         15:11:36
21   companion is on the right side, right?                  15:11:37
22     A.    Right.                                          15:11:40
23     Q.    His companion is actually physically to         15:11:41
24   his right?                                              15:11:44
25     A.    Yes.                                            15:11:44
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    227

| | | |
|---|---|---|
| 1 | people moved. | 15:14:23 |
| 2 | MR. SIEGEL:  Okay.  Let's go to Exhibit | 15:14:25 |
| 3 | 17, which is video 8 of the stip. | 15:14:27 |
| 4 | MR. McMURTRY:  Exhibit 17? | 15:14:39 |
| 5 | MR. SIEGEL:  Yeah, Exhibit 17, video 8 | 15:14:41 |
| 6 | of the stip. | 15:14:45 |
| 7 | (Thereupon, a video recording of Exhibit | 15:15:07 |
| 8 | 17 was played.) | 15:15:07 |
| 9 | BY MR. SIEGEL: | 15:15:14 |
| 10 | Q.   Okay.  Zero seconds.  So, again, Nick, I | 15:15:14 |
| 11 | will ask you the same question.  Do you see where | 15:15:19 |
| 12 | your hand is up? | 15:15:21 |
| 13 | MR. McMURTRY:  Where the cursor is? | 15:15:26 |
| 14 | MR. SIEGEL:  Yeah, where the cursor is. | 15:15:28 |
| 15 | A.   I can't even be sure that that is my | 15:15:30 |
| 16 | hand, to be honest with you.  I don't -- I don't | 15:15:33 |
| 17 | think it is my hand. | 15:15:44 |
| 18 | Q.   You think that's not your hand? | 15:15:46 |
| 19 | A.   No.  I do see a hand in the crowd, | 15:15:47 |
| 20 | but -- | 15:15:50 |
| 21 | MR. McMURTRY:  I'm sorry.  I was just | 15:15:50 |
| 22 | thinking out loud.  I apologize. | 15:15:53 |
| 23 | MR. SIEGEL:  All right.  Human nature. | 15:15:55 |
| 24 | Okay.  So let's go ahead and just play | 15:15:57 |
| 25 | that in realtime. | 15:16:00 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    228

```
1              (Thereupon, a video recording of Exhibit    15:16:03
2     17 was played.)                                      15:16:03
3              MS. MEEK:  Paused at 9 seconds.             15:16:13
4              MR. SIEGEL:  Can we make out Nick?          15:16:18
5     BY MR. SIEGEL:                                       15:16:22
6        Q.    That's you, where the cursor is            15:16:22
7     pointing?                                            15:16:24
8        A.    Yes.                                         15:16:24
9        Q.    Okay.  So at this point, it looks like      15:16:25
10    you were standing somewhat to Mr. Phillips' left?    15:16:27
11       A.    Correct.                                     15:16:31
12       Q.    Okay.  And again, at this point, there      15:16:32
13    are students between you and Phillips?               15:16:35
14       A.    Correct.                                     15:16:38
15       Q.    And there are students -- quite a few       15:16:38
16    students behind you, right, in the rows right        15:16:42
17    behind you?                                          15:16:46
18       A.    Right.                                       15:16:46
19             MR. SIEGEL:  Okay.  Let's restart.          15:16:47
20             MS. MEEK:  Restarting at 9 seconds.         15:16:49
21             (Thereupon, a video recording of Exhibit    15:16:54
22    17 was played.)                                      15:16:54
23    BY MR. SIEGEL:                                       15:16:56
24       Q.    Okay.  Again, some students in front of     15:16:56
25    you have parted, right, moved out of the way,        15:16:59
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    229

| | | |
|---|---|---|
| 1 | between where you and Phillips are, right? | 15:17:02 |
| 2 | A.    Right. | 15:17:05 |
| 3 | Q.    Okay.  And there are still some students | 15:17:06 |
| 4 | standing behind you? | 15:17:09 |
| 5 | A.    Right. | 15:17:10 |
| 6 | MR. SIEGEL:  Okay.  Where are we now? | 15:17:22 |
| 7 | Are we at 15? | 15:17:25 |
| 8 | MS. MEEK:  Yes, this is 15. | 15:17:27 |
| 9 | MR. SIEGEL:  Okay.  Look at yourself and | 15:17:28 |
| 10 | play a couple more seconds. | 15:17:30 |
| 11 | (Thereupon, a video recording of Exhibit | 15:17:34 |
| 12 | 17 was played.) | 15:17:34 |
| 13 | BY MR. SIEGEL: | 15:17:36 |
| 14 | Q.    Do you see you look down? | 15:17:36 |
| 15 | A.    Not really. | 15:17:45 |
| 16 | Q.    Okay.  Let's go back and look at that | 15:17:45 |
| 17 | again. | 15:17:47 |
| 18 | (Thereupon, a video recording of Exhibit | 15:17:50 |
| 19 | 17 was played.) | 15:17:50 |
| 20 | BY MR. SIEGEL: | 15:17:56 |
| 21 | Q.    Do you see that looking down? | 15:17:56 |
| 22 | A.    Yeah.  I'm looking down that way. | 15:17:58 |
| 23 | MR. SIEGEL:  Okay. | 15:18:01 |
| 24 | MS. MEEK:  We are at 16 seconds. | 15:18:03 |
| 25 | MR. SIEGEL:  Now, just frame -- go frame | 15:18:14 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    230

```
1    by frame a little bit more.                          15:18:16
2            (Thereupon, a video recording of Exhibit     15:18:19
3    17 was played.)                                      15:18:19
4            MR. SIEGEL:  Okay.  Stop.                     15:18:20
5    BY MR. SIEGEL:                                        15:18:21
6       Q.   So it looks like the camera is blocked        15:18:21
7    by the white hat, right?                              15:18:24
8       A.   Right.                                        15:18:26
9       Q.   But it looks like at this point there is      15:18:27
10   nobody between you and Mr. Phillips?                  15:18:30
11      A.   Correct.                                      15:18:32
12      Q.   Okay.  And it looks like at this point        15:18:33
13   you and Phillips are kind of facing each other?      15:18:41
14      A.   Right.                                        15:18:43
15           MR. SIEGEL:  Okay.  All right.  Let's go      15:18:51
16   a few more seconds.                                  15:18:53
17           MS. MEEK:  Starting at 16.                    15:19:00
18           (Thereupon, a video recording of Exhibit     15:19:02
19   17 was played.)                                      15:19:02
20   BY MR. SIEGEL:                                        15:19:06
21      Q.   Do you see now Phillips has turned to         15:19:06
22   his left -- I mean, to his left a little bit,         15:19:10
23   right?                                                15:19:12
24      A.   Right.                                        15:19:12
25      Q.   And he's looking -- he's not looking at       15:19:13
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    231

| | | |
|---|---|---|
| 1 | you now, right? | 15:19:15 |
| 2 | A.   Correct. | 15:19:16 |
| 3 | Q.   He is looking -- you are sort of looking | 15:19:16 |
| 4 | at him, but he's not looking at you, right? | 15:19:18 |
| 5 | A.   Right. | 15:19:20 |
| 6 | Q.   He's looking up towards his left? | 15:19:21 |
| 7 | A.   Right. | 15:19:25 |
| 8 | MR. SIEGEL:  Where are we now, at 20 | 15:19:25 |
| 9 | seconds? | 15:19:26 |
| 10 | MS. MEEK:  Yes. | 15:19:27 |
| 11 | BY MR. SIEGEL: | 15:19:28 |
| 12 | Q.   And so right now, the -- the student who | 15:19:28 |
| 13 | is standing right in front of Phillips is | 15:19:32 |
| 14 | Cammeron, right? | 15:19:37 |
| 15 | A.   Correct. | 15:19:40 |
| 16 | MR. SIEGEL:  Okay.  So let's go -- just | 15:19:41 |
| 17 | another second frame by frame. | 15:19:42 |
| 18 | (Thereupon, a video recording of Exhibit | 15:19:46 |
| 19 | 17 was played.) | 15:19:46 |
| 20 | MR. SIEGEL:  Now stop.  Where are we | 15:19:52 |
| 21 | now? | 15:19:54 |
| 22 | MS. MEEK:  21 seconds. | 15:19:54 |
| 23 | BY MR. SIEGEL: | 15:19:56 |
| 24 | Q.   Now, Cammeron has just moved over, | 15:19:56 |
| 25 | right? | 15:20:01 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    232

| | | |
|---|---|---|
| 1 | A.    Right. | 15:20:01 |
| 2 | Q.    Moved over to his right? | 15:20:01 |
| 3 | A.    Right. | 15:20:04 |
| 4 | Q.    So he is no longer standing in front of | 15:20:04 |
| 5 | Phillips, right? | 15:20:07 |
| 6 | A.    Right. | 15:20:08 |
| 7 | Q.    And so do you know why Mr. Phillips | 15:20:09 |
| 8 | turned to his left after first facing you and | 15:20:15 |
| 9 | looked towards his left? | 15:20:20 |
| 10 | A.    No. | 15:20:22 |
| 11 | Q.    Is it possible that he was trying to see | 15:20:24 |
| 12 | if Cammeron and you would move out of his way? | 15:20:26 |
| 13 |         MR. McMURTRY:  Objection. | 15:20:32 |
| 14 | A.    That's possible.  But if you rewind the | 15:20:33 |
| 15 | video a couple of seconds, you will see that | 15:20:37 |
| 16 | there was a lot less students to go through if he | 15:20:40 |
| 17 | had gone to my right, which the other angle shows | 15:20:44 |
| 18 | when his companion gets up next to him. | 15:20:48 |
| 19 | Q.    At this -- right now, you are saying | 15:20:51 |
| 20 | there is lots of room on the right? | 15:20:53 |
| 21 | A.    No.  I'm saying if you rewind it a | 15:20:55 |
| 22 | couple seconds ago, you will see a lot less | 15:20:58 |
| 23 | students, and they are a lot more spread out to | 15:21:01 |
| 24 | my right. | 15:21:04 |
| 25 |         MR. SIEGEL:  Let's go back a couple -- | 15:21:05 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    233

| | | |
|---|---|---|
| 1 | MR. McMURTRY:  To his right. | 15:21:05 |
| 2 | BY MR. SIEGEL: | 15:21:06 |
| 3 | Q.    You are saying to your -- | 15:21:06 |
| 4 | A.    No.  To -- to my left.  My right now on | 15:21:06 |
| 5 | the video. | 15:21:12 |
| 6 | MR. McMURTRY:  We are at five hours now. | 15:21:12 |
| 7 | You can go over, but -- | 15:21:14 |
| 8 | MR. SIEGEL:  Are we? | 15:21:16 |
| 9 | MR. McMURTRY:  Yes. | 15:21:17 |
| 10 | MR. SIEGEL:  Okay.  Let's go back over | 15:21:17 |
| 11 | those two frames. | 15:21:19 |
| 12 | MS. MEEK:  Starting at 19 seconds. | 15:21:20 |
| 13 | (Thereupon, a video recording of Exhibit | 15:21:33 |
| 14 | 17 was played.) | 15:21:33 |
| 15 | MR. SIEGEL:  Okay.  So keep going. | 15:21:34 |
| 16 | THE WITNESS:  Right there. | 15:21:37 |
| 17 | BY MR. SIEGEL: | 15:21:37 |
| 18 | Q.    Okay.  So -- so your testimony is that, | 15:21:37 |
| 19 | if I understand what you are saying, is that if | 15:21:43 |
| 20 | Mr. Phillips at that point wanted to try to | 15:21:47 |
| 21 | find -- find a path, he could have made a better | 15:21:49 |
| 22 | decision by looking to your right? | 15:21:57 |
| 23 | A.    Right.  He could have gone around that | 15:21:59 |
| 24 | kid with what I think is a Notre Dame Irish | 15:22:01 |
| 25 | beanie on and gotten all the way up to the kid | 15:22:08 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    234

| | | |
|---|---|---|
| 1 | with both the sweatshirt and the red hat. | 15:22:11 |
| 2 | Q.    And it's your testimony he should have | 15:22:14 |
| 3 | walked right through those snow piles? | 15:22:16 |
| 4 | A.    Why?  I mean, what -- why wouldn't he be | 15:22:18 |
| 5 | able to?  Is there a chance that he would have | 15:22:21 |
| 6 | fallen maybe? | 15:22:24 |
| 7 | Q.    Your testimony is that a 65-year-old man | 15:22:26 |
| 8 | should have just walked right through the snow | 15:22:30 |
| 9 | piles.  Do you see there are like three snow | 15:22:33 |
| 10 | piles on the three steps? | 15:22:36 |
| 11 | A.    Oh, I mean -- | 15:22:37 |
| 12 | Q.    Is it visible here? | 15:22:39 |
| 13 | MR. McMURTRY:  You don't need to argue | 15:22:39 |
| 14 | it out with him.  Just -- just answer the | 15:22:41 |
| 15 | question.  Is there a question? | 15:22:42 |
| 16 | A.    My -- | 15:22:44 |
| 17 | MR. McMURTRY:  Wait a second.  Let's see | 15:22:45 |
| 18 | if there's a question. | 15:22:46 |
| 19 | BY MR. SIEGEL: | 15:22:47 |
| 20 | Q.    I just want to say, your testimony is | 15:22:47 |
| 21 | that a roughly 65-year-old man could have walked | 15:22:49 |
| 22 | up through those three snow piles to your right? | 15:22:54 |
| 23 | MR. McMURTRY:  First off, objection. | 15:22:57 |
| 24 | You have already suggested that Nick should have | 15:22:58 |
| 25 | walked up that way as if he did something wrong. | 15:23:01 |

| | | |
|---|---|---|
| 1 | If it wasn't for him, then it wouldn't | 15:23:56 |
| 2 | have been for me either. | 15:23:58 |
| 3 | It seems like Mr. Phillips and I both | 15:24:00 |
| 4 | made the same judgment right here that we both | 15:24:02 |
| 5 | prefer not to move on the snow and ice.  That is | 15:24:05 |
| 6 | my point. | 15:24:10 |
| 7 | Q.    And your contention is you made a | 15:24:10 |
| 8 | different judgment than all the other students | 15:24:13 |
| 9 | who were standing on those same steps and moved | 15:24:16 |
| 10 | to the side? | 15:24:19 |
| 11 | A.    Yes, the same way that Phillips did. | 15:24:21 |
| 12 | Q.    Well, how do you know what judgment | 15:24:23 |
| 13 | Phillips made? | 15:24:25 |
| 14 | A.    Because I -- I saw what judgment he made | 15:24:26 |
| 15 | because I was two feet in front of him and I saw | 15:24:29 |
| 16 | where he moved. | 15:24:31 |
| 17 | Q.    You don't know what was in his mind? | 15:24:32 |
| 18 | A.    Oh, I'm not -- I'm not claiming I knew | 15:24:36 |
| 19 | what was in his mind.  I'm saying I saw the | 15:24:39 |
| 20 | result of his thinking in his actions. | 15:24:42 |
| 21 | Q.    Right.  So let's go back to the | 15:24:45 |
| 22 | question.  Right? | 15:24:48 |
| 23 | A.    Okay. | 15:24:49 |
| 24 | Q.    So we have established that initially | 15:24:49 |
| 25 | you and Phillips came face to face? | 15:24:52 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    237

| | | |
|---|---|---|
| 1 | A.    Right. | 15:24:54 |
| 2 | Q.    And Phillips turns to his left? | 15:24:55 |
| 3 | A.    Right. | 15:24:56 |
| 4 | Q.    He is looking at Cammeron? | 15:24:57 |
| 5 | A.    Right. | 15:25:00 |
| 6 | Q.    Right?  And Cammeron moves -- | 15:25:00 |
| 7 | A.    Right. | 15:25:02 |
| 8 | Q.    -- to the right?  And then Phillips | 15:25:02 |
| 9 | turns back towards you, right? | 15:25:04 |
| 10 | A.    Right. | 15:25:06 |
| 11 | Q.    So isn't it possible that Mr. Phillips | 15:25:06 |
| 12 | at that point was trying to see if you all would | 15:25:10 |
| 13 | create a path to his left -- | 15:25:16 |
| 14 | MR. McMURTRY:  Objection. | 15:25:18 |
| 15 | BY MR. SIEGEL: | 15:25:18 |
| 16 | Q.    -- so he could move that way? | 15:25:18 |
| 17 | A.    Correct.  But I don't think there is a | 15:25:20 |
| 18 | difference.  Because the way this is being shaped | 15:25:23 |
| 19 | is that if I moved, he would have had a safer | 15:25:27 |
| 20 | path.  When in reality, the conditions on my | 15:25:31 |
| 21 | left, where we can see that it's clear and where | 15:25:34 |
| 22 | I actually was, were the same; and mine, if not, | 15:25:37 |
| 23 | might have been a little worse. | 15:25:44 |
| 24 | Q.    Well, again, that is not my question. | 15:25:45 |
| 25 | My question is, it's possible that | 15:25:48 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                238

| | | |
|---|---|---|
| 1 | Phillips was, when he turned to his left and | 15:25:52 |
| 2 | looked at Cammeron and Cammeron moved out of the | 15:25:56 |
| 3 | way, looked back and looked at you, that Phillips | 15:25:59 |
| 4 | was trying to see if you guys would both move to | 15:26:03 |
| 5 | create a path for him to go towards what would | 15:26:08 |
| 6 | now be where you are standing? | 15:26:14 |
| 7 | MR. McMURTRY:  Objection. | 15:26:15 |
| 8 | BY MR. SIEGEL: | 15:26:16 |
| 9 | Q.    Slightly to your right.  Isn't that | 15:26:16 |
| 10 | possible? | 15:26:18 |
| 11 | MR. McMURTRY:  Objection.  Go ahead. | 15:26:19 |
| 12 | A.    It's possible he was thinking that. | 15:26:20 |
| 13 | Again, he never made that clear. | 15:26:22 |
| 14 | BY MR. SIEGEL: | 15:26:25 |
| 15 | Q.    He never made that clear, meaning he | 15:26:25 |
| 16 | didn't articulate it -- | 15:26:28 |
| 17 | A.    Correct. | 15:26:29 |
| 18 | Q.    -- to you at the -- at the moment? | 15:26:30 |
| 19 | A.    Correct. | 15:26:31 |
| 20 | MR. SIEGEL:  Okay.  Okay.  Let's just go | 15:26:31 |
| 21 | a little bit more. | 15:26:48 |
| 22 | MS. MEEK:  We were just discussing a | 15:26:50 |
| 23 | frame at 20 seconds.  I will continue the video | 15:26:53 |
| 24 | from that point. | 15:26:56 |
| 25 | MR. McMURTRY:  We are at five hours and | 15:26:57 |

| | | |
|---|---|---|
| 1 | black hoodie? | 15:31:24 |
| 2 | Who is the fellow in the Notre Dame hat | 15:31:26 |
| 3 | right behind you, a little to your left? | 15:31:31 |
| 4 | A.    I think I was able to identify him on | 15:31:33 |
| 5 | the stills.  It's kind of hard to right here. | 15:31:36 |
| 6 | But I would assume -- I would guess, based off | 15:31:40 |
| 7 | this picture, that it's Chase Donahue. | 15:31:44 |
| 8 | Q.    Chase Donahue?  Okay. | 15:31:47 |
| 9 | A.    I could be wrong. | 15:31:50 |
| 10 | Q.    Is he somebody you knew? | 15:31:51 |
| 11 | A.    He was in my grade, yeah. | 15:31:52 |
| 12 | MR. SIEGEL:  Okay.  Let's go ahead. | 15:32:02 |
| 13 | (Thereupon, a video recording of Exhibit | 15:32:05 |
| 14 | 18 was played.) | 15:32:05 |
| 15 | BY MR. SIEGEL: | 15:32:07 |
| 16 | Q.    Okay.  From that angle, Nick, didn't you | 15:32:07 |
| 17 | just move over to your right a little? | 15:32:10 |
| 18 | A.    Can you rewind it? | 15:32:13 |
| 19 | MR. SIEGEL:  Sure. | 15:32:15 |
| 20 | MR. McMURTRY:  Can you go frame by frame | 15:32:15 |
| 21 | backwards? | 15:32:18 |
| 22 | MS. MEEK:  Not on a VLC player.  I'm | 15:32:19 |
| 23 | starting at 3:07. | 15:32:27 |
| 24 | MR. McMURTRY:  Do it frame by frame, | 15:32:29 |
| 25 | please. | 15:32:31 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    243

| | | |
|---|---|---|
| 1 | I mean, I can't -- you say this stuff. | 15:32:32 |
| 2 | I can't see it.  I'm just trying to know whether | 15:32:34 |
| 3 | I need to object or not. | 15:32:36 |
| 4 | You are saying he moved forward.  Can | 15:32:38 |
| 5 | you identify where he moved -- | 15:32:41 |
| 6 | MR. SIEGEL:  No.  My question was, you | 15:32:43 |
| 7 | moved to your right? | 15:32:46 |
| 8 | (Thereupon, a video recording of Exhibit | 15:32:58 |
| 9 | 18 was played.) | 15:32:58 |
| 10 | MS. MEEK:  We just did frame by frame | 15:33:29 |
| 11 | from 3:07 to 3:12. | 15:33:31 |
| 12 | BY MR. SIEGEL: | 15:33:35 |
| 13 | Q.   So from that vantage point, Nick, is | 15:33:35 |
| 14 | when you moved some to your right? | 15:33:36 |
| 15 | A.   I answered so as I may have.  It's | 15:33:38 |
| 16 | somewhat hard to tell with the video.  Whoever | 15:33:41 |
| 17 | recorded this, it's kind of shaky.  I could have. | 15:33:44 |
| 18 | It's -- it's -- I can't put a definite answer on | 15:33:49 |
| 19 | it. | 15:33:53 |
| 20 | Q.   Okay.  And at this point, it looks like | 15:33:56 |
| 21 | there are still maybe one or two rows of students | 15:33:59 |
| 22 | between you and the camera? | 15:34:02 |
| 23 | A.   Correct. | 15:34:04 |
| 24 | MR. SIEGEL:  Okay.  Let's keep going | 15:34:08 |
| 25 | realtime. | 15:34:12 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    245

| | | |
|---|---|---|
| 1 | A.    Correct. | 15:35:37 |
| 2 | Q.    You are a little bit to his right. [Name Redacted] | 15:35:38 |
| 3 | is a little bit to his left.  Right? | 15:35:41 |
| 4 | A.    Yes. | 15:35:43 |
| 5 | MR. SIEGEL:  Okay.  Let's go. | 15:35:48 |
| 6 | MS. MEEK:  Continuing on from 3:32. | 15:35:49 |
| 7 | (Thereupon, a video recording of Exhibit | 15:35:55 |
| 8 | 18 was played.) | 15:35:55 |
| 9 | MS. MEEK:  Paused at 3:37. | 15:35:57 |
| 10 | BY MR. SIEGEL: | 15:36:02 |
| 11 | Q.    Okay.  So now [Name Redacted] -- [Name Redacted] sort of | 15:36:02 |
| 12 | moving over to the side, right?  He is moving | 15:36:09 |
| 13 | over to your left.  And the other guy, the blue | 15:36:12 |
| 14 | ski hat -- | 15:36:21 |
| 15 | A.    Joe. | 15:36:22 |
| 16 | Q.    -- Joe is moving over to your right? | 15:36:22 |
| 17 | A.    Right. | 15:36:25 |
| 18 | Q.    Okay.  And let's go -- okay.  And you | 15:36:28 |
| 19 | are still standing in front of the fellow with | 15:36:36 |
| 20 | the black sweatshirt sort of to his right, right? | 15:36:40 |
| 21 | A.    Right. | 15:36:44 |
| 22 | MR. SIEGEL:  Okay.  Let's play it. | 15:36:44 |
| 23 | MS. MEEK:  Playing from 3 minutes and 37 | 15:36:46 |
| 24 | seconds. | 15:36:51 |
| 25 | (Thereupon, a video recording of Exhibit | 15:36:54 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                   246

| | | |
|---|---|---|
| 1 | 18 was played.) | 15:36:54 |
| 2 | MS. MEEK:  Paused at 3 minutes and 42 | 15:36:55 |
| 3 | seconds. | 15:36:58 |
| 4 | BY MR. SIEGEL: | 15:36:58 |
| 5 | Q.    Okay.  Nick, do we see you look down | 15:36:58 |
| 6 | again? | 15:37:01 |
| 7 | A.    Yeah. | 15:37:02 |
| 8 | Q.    And did you move a little bit over to | 15:37:03 |
| 9 | your left? | 15:37:06 |
| 10 | A.    My left? | 15:37:07 |
| 11 | Q.    Your left as you were standing there? | 15:37:10 |
| 12 | A.    Can you replay it? | 15:37:13 |
| 13 | MR. SIEGEL:  Sure. | 15:37:15 |
| 14 | MS. MEEK:  Going back to 3:37.  We will | 15:37:19 |
| 15 | pause at 3:42. | 15:37:24 |
| 16 | BY MR. SIEGEL: | 15:37:26 |
| 17 | Q.    Just to get it into the record, so now | 15:37:26 |
| 18 | you are to the right of the fellow in the black | 15:37:29 |
| 19 | sweatshirt who you don't know, right? | 15:37:32 |
| 20 | A.    Right. | 15:37:34 |
| 21 | MR. SIEGEL:  Go ahead and play it. | 15:37:34 |
| 22 | (Thereupon, a video recording of Exhibit | 15:37:37 |
| 23 | 18 was played.) | 15:37:37 |
| 24 | BY MR. SIEGEL: | 15:37:43 |
| 25 | Q.    It seems like you just moved over a | 15:37:43 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                247

```
 1   little to your left?                          15:37:46
 2       A.    I think the guy behind me moved.  I  15:37:47
 3   think I kind of -- if I moved over, it may have 15:37:49
 4   been two inches, an inch.  I think I was just  15:37:52
 5   kind of resetting my footing on the step.      15:37:55
 6           MR. McMURTRY:  We do need to wrap it up. 15:37:59
 7   BY MR. SIEGEL:                                 15:38:02
 8       Q.    Okay.  So -- so you may have been    15:38:02
 9   repositioning yourself a little bit, just      15:38:03
10   resetting your footing?                        15:38:07
11       A.    Yeah, resetting my footing.  If I moved, 15:38:08
12   it was very minimal to where it was not -- was 15:38:11
13   not noticeable, for the most part, besides when 15:38:14
14   you slow down the frame.                       15:38:17
15       Q.    Well, you say it's not noticeable for 15:38:18
16   the most part.  Can you say that it's absolutely 15:38:20
17   not noticeable to somebody who was watching this 15:38:23
18   at the time?                                   15:38:26
19       A.    No.  I'm -- I'm just saying that the 15:38:26
20   movement in which I did was minimal.  It's not 15:38:30
21   like I slid over a foot or two.  I moved six   15:38:33
22   inches at the most.                            15:38:39
23           MR. SIEGEL:  Okay.  And at this point, 15:38:50
24   you're -- let's go six more seconds, and then we 15:38:53
25   will --                                        15:38:54
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    248

| | | |
|---|---|---|
| 1 | MS. MEEK:  Starting at 3:42. | 15:38:55 |
| 2 | MR. SIEGEL:  Yes. | 15:38:57 |
| 3 | (Thereupon, a video recording of Exhibit | 15:39:00 |
| 4 | 18 was played.) | 15:39:00 |
| 5 | BY MR. SIEGEL: | 15:39:04 |
| 6 | Q.    So at this point, you are right in front | 15:39:04 |
| 7 | of Nathan Phillips, right? | 15:39:07 |
| 8 | A.    Right. | 15:39:09 |
| 9 | MR. SIEGEL:  Okay.  Let's call it a day | 15:39:10 |
| 10 | and come back tomorrow. | 15:39:12 |
| 11 | MR. McMURTRY:  See you in the morning. | 15:39:13 |
| 12 | MR. SIEGEL:  For my prep purposes, how | 15:39:14 |
| 13 | long did we go today? | 15:39:16 |
| 14 | THE VIDEOGRAPHER:  Counsel, would you | 15:39:19 |
| 15 | like to go off the record and I can tell you the | 15:39:20 |
| 16 | full amount? | 15:39:22 |
| 17 | MR. SIEGEL:  Sure. | 15:39:23 |
| 18 | THE VIDEOGRAPHER:  We are going off the | 15:39:24 |
| 19 | record.  The time is 3:39 p.m. | 15:39:25 |
| 20 | (Off the record at 3:39 p.m.) | 15:39:29 |
| 21 | Tuesday, September 14, 2021 Continuation of the | 09:14:27 |
| 22 | deposition of Nicholas Sandmann | 09:14:27 |
| 23 | THE VIDEOGRAPHER:  This begins day two, | 09:14:35 |
| 24 | continuing the deposition of Nicholas Sandmann in | 09:14:37 |
| 25 | the matter of Nicholas Sandmann, et al. versus | 09:14:39 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                253

| | | |
|---|---|---|
| 1 | MR. SIEGEL:  Right.  Exhibit 18, video | 09:19:34 |
| 2 | 2 -- video 17.  Okay.  We will go with that.  I | 09:19:37 |
| 3 | will double check it just to make sure of it. | 09:19:41 |
| 4 | (Thereupon, a video recording of Exhibit | 09:19:44 |
| 5 | 18 was played.) | 09:19:44 |
| 6 | BY MR. SIEGEL: | 09:19:51 |
| 7 | Q.    Do you -- do you hear a couple of kids | 09:19:51 |
| 8 | saying:  You can't move him? | 09:19:53 |
| 9 | A.    No.  You can replay it. | 09:19:55 |
| 10 | MR. SIEGEL:  Yeah.  Let's replay it. | 09:19:59 |
| 11 | MS. MEEK:  Starting again at 4:38. | 09:20:02 |
| 12 | (Thereupon, a video recording of Exhibit | 09:20:07 |
| 13 | 18 was played.) | 09:20:07 |
| 14 | BY MR. SIEGEL: | 09:20:12 |
| 15 | Q.    Did you hear that? | 09:20:12 |
| 16 | A.    Yes. | 09:20:14 |
| 17 | Q.    Okay.  Did you hear that at the time? | 09:20:14 |
| 18 | A.    I'm not sure if I did.  And from this, I | 09:20:19 |
| 19 | can't really tell who said it. | 09:20:22 |
| 20 | Q.    Okay.  And what do you understand it to | 09:20:25 |
| 21 | mean? | 09:20:33 |
| 22 | MR. McMURTRY:  Objection.  Go ahead. | 09:20:33 |
| 23 | A.    I understand that based off whoever -- | 09:20:35 |
| 24 | whoever said it, whether it was a student from | 09:20:39 |
| 25 | Cov Cath, a third party or someone associated | 09:20:43 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                254

| | | |
|---|---|---|
| 1 | with Mr. Phillips, that Mr. Phillips would be | 09:20:46 |
| 2 | unable to move me. | 09:20:52 |
| 3 | BY MR. SIEGEL: | 09:20:55 |
| 4 |     Q.    Okay.  Do you -- whoever said it, right, | 09:20:55 |
| 5 | do you think it would be fair to say that that | 09:21:03 |
| 6 | could be interpreted as taunting Mr. Phillips? | 09:21:05 |
| 7 |         MR. McMURTRY:  Objection. | 09:21:11 |
| 8 |     A.    No. | 09:21:12 |
| 9 | BY MR. SIEGEL: | 09:21:13 |
| 10 |     Q.    And why not? | 09:21:13 |
| 11 |     A.    Because I -- whoever said it was, I | 09:21:14 |
| 12 | think -- or I think was noticing how close | 09:21:20 |
| 13 | Mr. Phillips was to me and simply stating the | 09:21:23 |
| 14 | obvious, that Mr. Phillips could not move me. | 09:21:28 |
| 15 |     Q.    Okay.  So, what, they were in your -- | 09:21:32 |
| 16 | so -- | 09:21:38 |
| 17 |         MR. McMURTRY:  He answered the question. | 09:21:41 |
| 18 |         MR. SIEGEL:  No.  That's fair. | 09:21:43 |
| 19 | BY MR. SIEGEL: | 09:21:45 |
| 20 |     Q.    And so, your -- in your opinion, they | 09:21:45 |
| 21 | weren't in any way -- well, I will rephrase it. | 09:21:47 |
| 22 |         Do you think that was disrespectful to | 09:21:51 |
| 23 | Mr. Phillips, whoever said it? | 09:21:53 |
| 24 |         MR. McMURTRY:  Objection. | 09:21:56 |
| 25 |     A.    No, because I don't think Mr. Phillips | 09:21:57 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    255

```
1   has a right to move me.                              09:21:59

2   BY MR. SIEGEL:                                       09:22:03

3       Q.   Okay.  Would it be fair to say that         09:22:03

4   people -- someone could reasonably disagree with     09:22:07

5   you about whether that was disrespectful to him      09:22:10

6   in that moment?                                      09:22:13

7            MR. McMURTRY:  Objection.                   09:22:14

8       A.   I disagree with that.                       09:22:14

9            MR. SIEGEL:  Yeah, I understand you         09:22:16

10  would disagree with it.                              09:22:17

11      A.   No, I don't think it's reasonable to        09:22:19

12  think that.                                          09:22:21

13      Q.   Okay.  So you -- you think that your        09:22:21

14  opinion is the only reasonable opinion?              09:22:23

15           MR. McMURTRY:  Objection.                   09:22:25

16      A.   I didn't say that.  I think it's just       09:22:25

17  unreasonable to think that it would be respectful    09:22:28

18  to be able to move me out of the way.                09:22:31

19  BY MR. SIEGEL:                                       09:22:35

20      Q.   Well, what the person said was:  You        09:22:35

21  can't move him, right?                               09:22:39

22      A.   Right.                                      09:22:41

23      Q.   So what -- so why do you think it would     09:22:42

24  be disrespectful to think that Mr. Phillips could    09:22:49

25  move you out of the way?                             09:22:56
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    256

| | | |
|---|---|---|
| 1 | A.    Because Mr. Phillips and I have never | 09:22:58 |
| 2 | known each other for our entire lives, and for | 09:23:01 |
| 3 | him to physically move me out of the way would | 09:23:06 |
| 4 | involve him in some way using some kind of force | 09:23:10 |
| 5 | to alter where I was.  And to me, that's very | 09:23:14 |
| 6 | disrespectful to put your hands on someone you | 09:23:18 |
| 7 | don't know. | 09:23:21 |
| 8 | Q.    Okay.  What about, do you think it would | 09:23:22 |
| 9 | be disrespectful for Mr. Phillips to -- strike | 09:23:26 |
| 10 | that. | 09:23:35 |
| 11 | Okay.  Let's keep going. | 09:23:44 |
| 12 | MS. MEEK:  Starting at 4:43. | 09:23:46 |
| 13 | MR. SIEGEL:  Listen here, because it's | 09:23:48 |
| 14 | literally like two or three seconds.  Okay?  We | 09:23:49 |
| 15 | will replay it, if we need to. | 09:23:51 |
| 16 | (Thereupon, a video recording of Exhibit | 09:23:55 |
| 17 | 18 was played.) | 09:23:55 |
| 18 | BY MR. SIEGEL: | 09:23:56 |
| 19 | Q.    Did you hear somebody say:  Get him? | 09:23:56 |
| 20 | A.    It kind of cut off. | 09:23:58 |
| 21 | MR. SIEGEL:  It actually was | 09:24:00 |
| 22 | literally -- listen to it again. | 09:24:01 |
| 23 | (Thereupon, a video recording of Exhibit | 09:24:17 |
| 24 | 18 was played.) | 09:24:17 |
| 25 | A.    Yes, I hear that. | 09:24:18 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    257

| | | |
|---|---|---|
| 1 | BY MR. SIEGEL: | 09:24:20 |
| 2 | Q.    Okay.  Did you hear that at the time? | 09:24:20 |
| 3 | A.    It's possible. | 09:24:22 |
| 4 | Q.    Do you know who said either one of | 09:24:31 |
| 5 | those? | 09:24:33 |
| 6 | A.    No. | 09:24:33 |
| 7 | Q.    Okay.  What do you understand it to | 09:24:34 |
| 8 | mean? | 09:24:39 |
| 9 | MR. McMURTRY:  Objection.  Go ahead. | 09:24:40 |
| 10 | A.    To be honest, I don't really know what | 09:24:41 |
| 11 | they mean by that.  I -- I don't -- I don't | 09:24:44 |
| 12 | really know. | 09:24:51 |
| 13 | BY MR. SIEGEL: | 09:24:52 |
| 14 | Q.    Okay.  Could that be interpreted as | 09:24:52 |
| 15 | disrespectful to Phillips? | 09:24:55 |
| 16 | MR. McMURTRY:  Objection. | 09:24:57 |
| 17 | BY MR. SIEGEL: | 09:24:58 |
| 18 | Q.    In your opinion. | 09:24:58 |
| 19 | A.    That could be interpreted. | 09:25:00 |
| 20 | Q.    Okay.  Now, at this point -- let's | 09:25:02 |
| 21 | just -- | 09:25:04 |
| 22 | MR. SIEGEL:  For the record, the time | 09:25:05 |
| 23 | code? | 09:25:07 |
| 24 | MS. MEEK:  4 minutes and 46 seconds. | 09:25:08 |
| 25 | BY MR. SIEGEL: | 09:25:12 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    258

```
 1      Q.    Okay.  So at this point, there is        09:25:12

 2   still -- this is a little bit of an angle, but    09:25:15

 3   there are still several rows of space behind you, 09:25:19

 4   right, where there -- where there are not any     09:25:22

 5   kids?                                             09:25:24

 6      A.    Correct.                                 09:25:24

 7            MR. McMURTRY:  Objection.  Go ahead.     09:25:24

 8      A.    Correct.                                 09:25:26

 9            MR. SIEGEL:  Okay.  Let's keep playing   09:25:26

10   it.                                               09:25:29

11            (Thereupon, a video recording of Exhibit 09:25:30

12   18 was played.)                                   09:25:30

13            MS. MEEK:  I just paused at 5 minutes.   09:25:46

14   BY MR. SIEGEL:                                    09:25:50

15      Q.    Okay.  So in that roughly 15 seconds we  09:25:50

16   saw, right, the students have all kind of filled  09:25:52

17   back in, right?                                   09:25:56

18      A.    Right.                                   09:25:57

19      Q.    And so you have several kids that are    09:25:58

20   right behind you at that point and closer on your 09:26:04

21   side, et cetera, right?                           09:26:06

22      A.    Correct.                                 09:26:07

23      Q.    Okay.  And you testified before that the 09:26:08

24   longer it went on, the more I felt like getting   09:26:13

25   out of there; at first I didn't want to; then     09:26:17
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    259

| | | |
|---|---|---|
| 1 | when I did, I realized I didn't have the option. | 09:26:19 |
| 2 | Was this about the point where you were sort of | 09:26:23 |
| 3 | thinking I wish I could get out of here? | 09:26:26 |
| 4 | A.    Yes.  After a couple minutes, when I | 09:26:29 |
| 5 | realized that he wasn't going to move around me | 09:26:32 |
| 6 | or go anywhere else, it started to make me feel | 09:26:36 |
| 7 | uncomfortable.  Because in my opinion, it was | 09:26:42 |
| 8 | very awkward, and I -- I just felt as if the | 09:26:45 |
| 9 | longer he stayed there, the more weird the | 09:26:51 |
| 10 | encounter was, which made me want to leave more. | 09:26:57 |
| 11 | MR. SIEGEL:  Okay.  Let's go to -- can | 09:27:02 |
| 12 | you hand, Nick and Todd, Exhibit 19, which is -- | 09:27:06 |
| 13 | the Bates numbers are NS 105 and 106. | 09:27:14 |
| 14 | Nick, you have the same initials as me, | 09:27:21 |
| 15 | and this completely confounds me throughout this | 09:27:25 |
| 16 | case.  I keep thinking I'm looking at my name. | 09:27:28 |
| 17 | BY MR. SIEGEL: | 09:27:36 |
| 18 | Q.    So this is -- this appears to be -- | 09:27:36 |
| 19 | well, you tell us what this is. | 09:27:37 |
| 20 | A.    This is an e-mail I sent the time day | 09:27:39 |
| 21 | after the encounter to my principal. | 09:27:41 |
| 22 | Q.    Okay.  And I take it you -- you wrote | 09:27:49 |
| 23 | this, right? | 09:27:52 |
| 24 | A.    Correct. | 09:27:53 |
| 25 | Q.    Okay.  I'm going to try to go -- do you | 09:27:54 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    260

| | | |
|---|---|---|
| 1 | see the sentence that's maybe about a third of | 09:28:07 |
| 2 | the way down where it says:  We did the normal | 09:28:10 |
| 3 | spirit cheers? | 09:28:13 |
| 4 | I'm actually going to start on the next | 09:28:15 |
| 5 | one, which says:  At this point, I was in the | 09:28:18 |
| 6 | middle surrounded. | 09:28:20 |
| 7 | A.    Okay. | 09:28:22 |
| 8 | MR. McMURTRY:  Where are we? | 09:28:23 |
| 9 | A.    I see it, at this point. | 09:28:23 |
| 10 | BY MR. SIEGEL: | 09:28:26 |
| 11 | Q.    So you say:  At this point, I was in the | 09:28:26 |
| 12 | middle surrounded by all other 250-ish students. | 09:28:28 |
| 13 | So do you -- when you said 250-ish in | 09:28:33 |
| 14 | the e-mail, do you believe that is about accurate | 09:28:36 |
| 15 | in terms of the number of students who were | 09:28:39 |
| 16 | there?  And Covington students, is what I mean. | 09:28:44 |
| 17 | A.    To be honest, at this point -- and even | 09:28:47 |
| 18 | now I don't know the actual total number of | 09:28:50 |
| 19 | students there.  And at the time of writing this | 09:28:53 |
| 20 | e-mail, I was under a lot of duress and just | 09:28:57 |
| 21 | writing off the top of my head.  So I would not | 09:29:01 |
| 22 | take this 250 number literally. | 09:29:05 |
| 23 | Q.    Okay.  Fair enough. | 09:29:07 |
| 24 | So a couple of sentences later, you say: | 09:29:12 |
| 25 | Our students moved out of his way.  It was as if | 09:29:16 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    261

| | | |
|---|---|---|
| 1 | he was trying to make a path through our section, | 09:29:20 |
| 2 | which was obviously unsafe. | 09:29:23 |
| 3 | So it appeared to you that Phillips was | 09:29:25 |
| 4 | trying to make a path through the students? | 09:29:32 |
| 5 | A.    Yes, based off their reaction. | 09:29:34 |
| 6 | Q.    Okay.  Did you think all the other | 09:29:38 |
| 7 | students were doing something that was unsafe? | 09:29:47 |
| 8 | A.    No.  I -- I meant, obviously, unsafe, | 09:29:50 |
| 9 | and then as in unsafe that Nathan Phillips was | 09:29:54 |
| 10 | walking through our section. | 09:29:58 |
| 11 | Q.    No, I understand that.  I'm sorry.  I -- | 09:30:05 |
| 12 | I -- that was a confusing question. | 09:30:07 |
| 13 | Did you think that by making a path for | 09:30:10 |
| 14 | Mr. Phillips, right, so that he continued to walk | 09:30:14 |
| 15 | forward, the other students were allowing him to | 09:30:17 |
| 16 | do something that was unsafe?  Is that clear? | 09:30:23 |
| 17 | A.    Yes.  I -- | 09:30:28 |
| 18 | MR. McMURTRY:  Objection to the form of | 09:30:28 |
| 19 | the question.  Go ahead.  Sorry. | 09:30:30 |
| 20 | A.    I meant this as what Nathan Phillips was | 09:30:32 |
| 21 | doing was unsafe for us as students. | 09:30:35 |
| 22 | BY MR. SIEGEL: | 09:30:40 |
| 23 | Q.    Okay.  And why did you think it was | 09:30:40 |
| 24 | unsafe? | 09:30:44 |
| 25 | A.    As I testified earlier, this is based | 09:30:44 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    262

| | | |
|---|---|---|
| 1 | off of my understanding of how field trips | 09:30:49 |
| 2 | operate ever since I had been in first grade, | 09:30:52 |
| 3 | which was that we don't -- we don't let, you | 09:30:56 |
| 4 | know, strangers who are not affiliated or cleared | 09:30:59 |
| 5 | with the school to walk through that closely to | 09:31:05 |
| 6 | us. | 09:31:10 |
| 7 | I mean, our school even has whole | 09:31:11 |
| 8 | programs set up to like basically background | 09:31:16 |
| 9 | checking, clear volunteers.  So this was out of | 09:31:20 |
| 10 | the ordinary to me. | 09:31:23 |
| 11 | Q.   Okay.  Did you feel like you had better | 09:31:25 |
| 12 | judgment about what was safe at that moment than | 09:31:47 |
| 13 | Mr. Phillips? | 09:31:49 |
| 14 | MR. McMURTRY:  Objection.  Go ahead. | 09:31:50 |
| 15 | A.   I wasn't really -- I wasn't really | 09:31:51 |
| 16 | thinking as to -- in the moment as to what -- | 09:31:54 |
| 17 | whether Mr. Phillips was or was not thinking | 09:31:59 |
| 18 | about what was safe.  I was only reacting off of | 09:32:02 |
| 19 | what I was thinking. | 09:32:06 |
| 20 | BY MR. SIEGEL: | 09:32:09 |
| 21 | Q.   Okay.  You then say -- you also write to | 09:32:09 |
| 22 | Principal Roe:  As he approached me, he realized | 09:32:23 |
| 23 | I was not moving and locked eye contact with me. | 09:32:26 |
| 24 | Right? | 09:32:30 |
| 25 | A.   Right. | 09:32:30 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    263

| | | |
|---|---|---|
| 1 | Q.   So your perception was that Phillips | 09:32:33 |
| 2 | realized you were not moving, and then he locked | 09:32:37 |
| 3 | eye contact with you? | 09:32:40 |
| 4 | A.   Correct. | 09:32:42 |
| 5 | MR. McMURTRY:  Objection.  Go ahead. | 09:32:42 |
| 6 | BY MR. SIEGEL: | 09:32:43 |
| 7 | Q.   Did you feel like the two of you were at | 09:32:43 |
| 8 | an impasse? | 09:32:46 |
| 9 | MR. McMURTRY:  Objection.  Go ahead. | 09:32:48 |
| 10 | A.   In some form of it, yes. | 09:32:51 |
| 11 | BY MR. SIEGEL: | 09:32:55 |
| 12 | Q.   Okay.  Isn't it possible he locked eye | 09:32:55 |
| 13 | contact with you because he realized you were the | 09:33:00 |
| 14 | only student who wasn't moving and he perceived | 09:33:03 |
| 15 | that you were intentionally blocking him? | 09:33:07 |
| 16 | MR. McMURTRY:  Objection. | 09:33:10 |
| 17 | A.   I don't think that's possible. | 09:33:10 |
| 18 | BY MR. SIEGEL: | 09:33:12 |
| 19 | Q.   Why? | 09:33:12 |
| 20 | MR. McMURTRY:  Objection. | 09:33:13 |
| 21 | A.   Because when he first looked at me, he | 09:33:14 |
| 22 | was still next to Joe and the other student on my | 09:33:19 |
| 23 | right, left on the video.  And so there is no way | 09:33:23 |
| 24 | for me to block him when I'm five or six feet | 09:33:26 |
| 25 | away from him.  He waited to come up to me and | 09:33:30 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    264

```
1    then claim that I blocked him.                    09:33:33

2         Q.    So when do you maintain he first --    09:33:36

3    he -- let's go back a second.                     09:33:40

4              The other students are parting, right?  09:33:45

5              At what point do you maintain that      09:33:47

6    Phillips locked eye contact with you?             09:33:49

7         A.    At some -- at some point before -- a   09:33:52

8    couple of seconds before he approached me.  He    09:33:55

9    looked at me and then walked towards me.          09:33:59

10        Q.    So he was -- wasn't he walking -- he was  09:34:01

11   walking through the students, right?              09:34:07

12        A.    Right.                                 09:34:09

13        Q.    And he was walking forward, right?     09:34:09

14        A.    Right.                                 09:34:12

15        Q.    So he was walking towards you, right?  09:34:12

16        A.    Right.                                 09:34:19

17        Q.    And then stopped in front of you?      09:34:19

18        A.    No.  Because as we saw yesterday, he   09:34:22

19   went a little bit to the left, and then he came   09:34:25

20   back.                                             09:34:27

21        Q.    Well, Correct.  So he first stopped in 09:34:28

22   front of you?                                     09:34:30

23             MR. McMURTRY:  Objection.               09:34:31

24   BY MR. SIEGEL:                                    09:34:31

25        Q.    And then he went a little to the left. 09:34:31
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    265

```
1    Then he looked back to you, right?              09:34:33

2              MR. McMURTRY:  Objection.             09:34:35

3        A.    Right.                                09:34:36

4    BY MR. SIEGEL:                                  09:34:37

5        Q.    We saw that on the video, right?      09:34:37

6        A.    Right.                                09:34:41

7        Q.    So he -- it's the point where you say -- 09:34:41

8    you are saying he locked eye contact with you  09:34:44

9    when he kind of first came to you, before he   09:34:48

10   moved to the -- before he looked to the left and 09:34:51

11   then looked back?                               09:34:54

12       A.    Well, I think -- I -- when I describe 09:34:55

13   when he locked eye contact with me, that was when 09:34:57

14   he came back after he had gone off to the left. 09:35:00

15       Q.    Got it.  Okay.                        09:35:06

16             Okay.  So we saw this on the video,   09:35:15

17   right, when he first approached you, approached 09:35:20

18   where you were, right?                          09:35:23

19       A.    Uh-huh.                               09:35:24

20       Q.    And then he looked to the left?       09:35:25

21       A.    Right.                                09:35:26

22       Q.    He looks at Cammeron?  Is that Cammeron? 09:35:27

23       A.    I think Cammeron and Joe.             09:35:35

24       Q.    So Cammeron.  And then Cammeron moves 09:35:37

25   over?                                           09:35:40
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    267

| | | |
|---|---|---|
| 1 | A.    That is a question that can't be -- | 09:36:40 |
| 2 | that's compounded in a way that doesn't allow me | 09:36:44 |
| 3 | to answer it correctly.  I contend that he locked | 09:36:47 |
| 4 | eyes with me because I wasn't moving, but I did | 09:36:51 |
| 5 | not block him. | 09:36:55 |
| 6 | BY MR. SIEGEL: | 09:36:57 |
| 7 | Q.    Well, I -- I understand that that's what | 09:36:57 |
| 8 | you contend.  Okay? | 09:37:00 |
| 9 | A.    Yes. | 09:37:01 |
| 10 | Q.    But my question is, okay, so he locks | 09:37:01 |
| 11 | eye contact with you because you weren't moving? | 09:37:05 |
| 12 | A.    Right. | 09:37:08 |
| 13 | Q.    Right? | 09:37:09 |
| 14 | MR. McMURTRY:  Objection.  I don't think | 09:37:10 |
| 15 | he testified that he locked eye contact with him. | 09:37:11 |
| 16 | MR. SIEGEL:  That is exactly what he | 09:37:14 |
| 17 | just testified to. | 09:37:15 |
| 18 | MR. McMURTRY:  Well, let's read it back | 09:37:16 |
| 19 | so I can be educated. | 09:37:18 |
| 20 | MR. SIEGEL:  Okay. | 09:37:20 |
| 21 | MR. McMURTRY:  If he -- he may have | 09:37:21 |
| 22 | answered one of your leading questions | 09:37:23 |
| 23 | incorrectly, but I mean -- | 09:37:25 |
| 24 | MR. SIEGEL:  I think you are really | 09:37:27 |
| 25 | crossing over the line here now, Todd. | 09:37:28 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    269

| | | |
|---|---|---|
| 1 | 266, Line 21 to Page 267, Line 8 were read back | 09:39:17 |
| 2 | by the reporter.) | 09:39:17 |
| 3 | MR. SIEGEL:  Okay? | 09:39:17 |
| 4 | MR. McMURTRY:  Okay. | 09:39:18 |
| 5 | MR. SIEGEL:  That's fine. | 09:39:25 |
| 6 | BY MR. SIEGEL: | 09:39:29 |
| 7 | Q.    So I understand you contend that -- | 09:39:29 |
| 8 | so -- okay.  And I will rephrase the question. | 09:39:31 |
| 9 | So he locked eye contact with you | 09:39:42 |
| 10 | because you were the only student who wasn't | 09:39:46 |
| 11 | moving, right? | 09:39:48 |
| 12 | A.    Yes. | 09:39:49 |
| 13 | Q.    So couldn't he have perceived that you | 09:39:50 |
| 14 | were intentionally blocking him? | 09:39:58 |
| 15 | MR. McMURTRY:  Objection.  Go ahead. | 09:39:59 |
| 16 | A.    I mean, he could perceive whatever he | 09:40:00 |
| 17 | wants to.  That doesn't mean it's actually | 09:40:03 |
| 18 | truthful. | 09:40:05 |
| 19 | MR. SIEGEL:  Okay.  Let's go. | 09:40:07 |
| 20 | Q.    Do you see the sentence that has the | 09:40:23 |
| 21 | word "elder" in it? | 09:40:26 |
| 22 | A.    Yes. | 09:40:28 |
| 23 | Q.    I'm aware what happened to Elder; and as | 09:40:28 |
| 24 | I saw the cameras, I was determined to not have | 09:40:33 |
| 25 | that happen to our school. | 09:40:36 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    271

| | | |
|---|---|---|
| 1 | compared to what was happening there, but just, | 09:42:10 |
| 2 | you know, a news headline, which I didn't want. | 09:42:14 |
| 3 | Q.   Okay.  You then say:  I am sure he | 09:42:23 |
| 4 | wanted to intimidate me or get a reaction as he | 09:42:25 |
| 5 | moved into my personal space and hit the drum | 09:42:29 |
| 6 | harder than he had before. | 09:42:32 |
| 7 |       What reaction did you think Phillips | 09:42:35 |
| 8 | wanted to get out of you? | 09:42:37 |
| 9 | A.   I would say something other than me -- | 09:42:39 |
| 10 | something -- I think Nathan Phillips wanted a | 09:42:46 |
| 11 | reaction out of me that he could legitimately | 09:42:49 |
| 12 | claim was disrespectful. | 09:42:54 |
| 13 | Q.   And why do you think that? | 09:42:55 |
| 14 | A.   Because when he came -- when he walked | 09:42:58 |
| 15 | over, there was -- he already had people from the | 09:43:01 |
| 16 | indigenous people's rally filming before he had | 09:43:06 |
| 17 | even gotten -- gotten into the middle of the | 09:43:11 |
| 18 | group.  And in my opinion, you usually don't film | 09:43:15 |
| 19 | things unless you are expecting something to | 09:43:19 |
| 20 | happen. | 09:43:21 |
| 21 | Q.   And what is the basis of your statement | 09:43:21 |
| 22 | that Nathan Phillips had people filming? | 09:43:24 |
| 23 | A.   Based off what I noticed and then | 09:43:30 |
| 24 | footage afterwards where one of the men that was | 09:43:35 |
| 25 | filming and -- or one of the men that was a part | 09:43:38 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    272

```
1    of the group with Nathan Phillips walks up to        09:43:42

2    Mr. Phillips and says:  We got him, Grandpa.  We     09:43:45

3    won.  We won.                                        09:43:49

4       Q.    Okay.  And what did you understand that     09:43:50

5    man -- what do you understand that to mean?          09:43:57

6       A.    To me, it means --                          09:43:59

7       Q.    Just for the record, we will show it        09:44:02

8    later, but I think that is the guy in the Reds       09:44:04

9    cap, right?                                          09:44:07

10      A.    Right.                                       09:44:08

11      Q.    So when the guy in the Reds cap -- when     09:44:08

12   the man in the Reds cap said that, what did you      09:44:10

13   understand that to mean?                             09:44:12

14      A.    To me that means that they got their        09:44:13

15   captured moment on camera and they planned to        09:44:17

16   post it, which turned out to be exactly what they    09:44:20

17   did.                                                 09:44:23

18          Nathan Phillips was already behind a          09:44:23

19   camera at the Lincoln Memorial some like 45          09:44:25

20   minutes to an hour later, before I even knew what    09:44:29

21   was happening.                                       09:44:32

22      Q.    Do you have any facts to support -- do      09:44:33

23   you know if the man in the Reds hat ever posted      09:44:38

24   anything on social media?                            09:44:42

25      A.    Personally, I am not sure.                  09:44:45
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    273

| | | |
|---|---|---|
| 1 | Q.   Do you believe he did? | 09:44:47 |
| 2 | A.   Well, I think that the other guy, the | 09:44:48 |
| 3 | guy in the white hat with the -- I'm not sure. | 09:44:50 |
| 4 | I -- I'm pretty -- I can't remember at this point | 09:44:53 |
| 5 | who had the camera, but I'm -- | 09:44:56 |
| 6 | Q.   Well, we went over that earlier, right? | 09:44:58 |
| 7 | A.   Yes. | 09:45:00 |
| 8 | Q.   We were talking about a man in the Reds | 09:45:01 |
| 9 | hat? | 09:45:04 |
| 10 | A.   Yeah.  I -- I think the video exists.  I | 09:45:05 |
| 11 | don't know if it exists on social media.  I think | 09:45:08 |
| 12 | it does, but -- | 09:45:11 |
| 13 | Q.   Okay. | 09:45:13 |
| 14 | A.   -- I'm not -- I'm not entirely sure. | 09:45:13 |
| 15 | Q.   So other than that, do you have any | 09:45:15 |
| 16 | facts to support the contention that Nathan | 09:45:18 |
| 17 | Phillips had any involvement in asking, | 09:45:19 |
| 18 | suggesting, planning that anyone film this event? | 09:45:31 |
| 19 | A.   Yes.  Because -- | 09:45:36 |
| 20 | Q.   What is the basis of that? | 09:45:38 |
| 21 | A.   Because of what was said afterwards. | 09:45:39 |
| 22 | To me, when they come up to him | 09:45:42 |
| 23 | afterwards and say, we got him, we won, that | 09:45:45 |
| 24 | demonstrates a clear, for lack of a better word, | 09:45:49 |
| 25 | conspiracy between them to capture something. | 09:45:55 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    274

```
1      Q.    Okay.  And that's entirely based on the        09:45:58
2   assumption, right, that what you understood the         09:46:01
3   man in the Reds hat to mean when he said, we got        09:46:04
4   him, is that we got him on camera, right, we got        09:46:09
5   him on the camera?                                      09:46:12
6      A.    Right.  And to be honest, they didn't          09:46:13
7   even have to capture me on their camera because         09:46:15
8   there was someone from the Black Hebrew                 09:46:18
9   Israelites filming as well.  There were other           09:46:20
10  random people filming.                                  09:46:24
11          The fact that it got on so many digital         09:46:26
12  cameras is enough to where they didn't need to          09:46:28
13  record it.                                              09:46:31
14          And even one of the people from the             09:46:32
15  Indigenous People's March did post it on social         09:46:35
16  media, the Titano (phonetically spelled) video.         09:46:40
17     Q.    Do you know if Nathan Phillips had             09:46:44
18  anything to do with Hyas Titano filming this            09:46:47
19  event?                                                  09:46:53
20     A.    Not a -- no, not -- not completely.            09:46:53
21     Q.    But even a little bit?                         09:46:56
22          MR. McMURTRY:  Objection.                       09:47:00
23  BY MR. SIEGEL:                                          09:47:01
24     Q.    What do you mean by -- fair enough.            09:47:01
25          What do you mean by not completely?             09:47:03
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    275

| | | |
|---|---|---|
| 1 | A.    I mean, I can't -- I can't a hundred | 09:47:05 |
| 2 | percent say for sure that an hour before this | 09:47:08 |
| 3 | that -- or five minutes before this, when they | 09:47:10 |
| 4 | saw something happening, that they spoke to each | 09:47:13 |
| 5 | other and said, hey, I'm going to go and you film | 09:47:16 |
| 6 | it.  I -- I can't prove that. | 09:47:20 |
| 7 | Q.    Okay.  In the next sentence, you say: | 09:47:22 |
| 8 | The only response I gave him was to be a bigger | 09:47:57 |
| 9 | person and stand there without responding. | 09:48:00 |
| 10 | And when you said -- when you wrote, the | 09:48:03 |
| 11 | only response I gave him to be -- was to be a | 09:48:05 |
| 12 | bigger person, did you mean to be a bigger person | 09:48:09 |
| 13 | than Mr. Phillips was being? | 09:48:12 |
| 14 | A.    Right. | 09:48:13 |
| 15 | Q.    Okay.  Let's go to -- | 09:48:14 |
| 16 | MR. McMURTRY:  Are we done with 19? | 09:48:25 |
| 17 | MR. SIEGEL:  We are done with 19.  Let's | 09:48:28 |
| 18 | go to 20.  And 20, for the record, is NS 102 to | 09:48:30 |
| 19 | 104. | 09:48:45 |
| 20 | BY MR. SIEGEL: | 09:48:49 |
| 21 | Q.    Do you want to tell us what this is, | 09:48:49 |
| 22 | Nick? | 09:48:52 |
| 23 | A.    This was my first public statement | 09:48:52 |
| 24 | released to the world, I guess. | 09:48:55 |
| 25 | Q.    Okay.  Go to the second page, which is | 09:49:00 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    276

| | | |
|---|---|---|
| 1 | NS 103.  And turn your attention to the second | 09:49:16 |
| 2 | paragraph, the one that says:  I never felt. | 09:49:26 |
| 3 | Right? | 09:49:29 |
| 4 |         So the statement says:  I never felt | 09:49:30 |
| 5 | like I was blocking the Native American | 09:49:32 |
| 6 | protester.  He did not make any attempt to go | 09:49:35 |
| 7 | around me.  It was clear to me that he was | 09:49:38 |
| 8 | singling me out for a confrontation; although, | 09:49:40 |
| 9 | I'm not sure why. | 09:49:43 |
| 10 |         Okay.  Now, when -- you were standing in | 09:49:45 |
| 11 | front of him, right? | 09:49:48 |
| 12 |    A.    Right. | 09:49:49 |
| 13 |    Q.    Phillips -- Phillips couldn't have gone | 09:49:50 |
| 14 | forward without running into you, right? | 09:49:53 |
| 15 |         MR. McMURTRY:  Objection.  Go ahead. | 09:49:55 |
| 16 | BY MR. SIEGEL: | 09:49:57 |
| 17 |    Q.    I mean, if he just continued to move | 09:49:57 |
| 18 | forward, he would have physically knocked into | 09:49:59 |
| 19 | you? | 09:50:01 |
| 20 |    A.    He would hit me, yes. | 09:50:01 |
| 21 |    Q.    Right.  So -- and you thought he should | 09:50:04 |
| 22 | have tried to go around you, right?  And I think | 09:50:06 |
| 23 | you testified about that. | 09:50:09 |
| 24 |         So if he needed to try to go around you | 09:50:10 |
| 25 | to move forward, how were you not blocking him? | 09:50:14 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    277

| | | |
|---|---|---|
| 1 | MR. McMURTRY:  Objection. | 09:50:17 |
| 2 | A.    Because blocking requires some sort of | 09:50:18 |
| 3 | active attempt to cut someone off. | 09:50:23 |
| 4 | MR. SIEGEL:  Right. | 09:50:28 |
| 5 | A.    And I did not -- I was -- I was standing | 09:50:29 |
| 6 | there.  He had the option to go around me | 09:50:33 |
| 7 | whatever way he would choose, or he could have | 09:50:36 |
| 8 | gone back out the way that he entered the group | 09:50:42 |
| 9 | and taken, you know, use of the hundreds of feet | 09:50:44 |
| 10 | of space that the memorial offers to get wherever | 09:50:48 |
| 11 | he was trying to get. | 09:50:51 |
| 12 | Q.    And you testified -- we testified before | 09:50:52 |
| 13 | on one of the other videos that was taken from | 09:50:55 |
| 14 | the top, right? | 09:50:58 |
| 15 | A.    Right. | 09:50:59 |
| 16 | Q.    That there were certainly people behind | 09:50:59 |
| 17 | him at that moment, right? | 09:51:01 |
| 18 | A.    Right.  But not near as many as there | 09:51:03 |
| 19 | were behind me. | 09:51:06 |
| 20 | Q.    Okay.  What does blocking mean to you? | 09:51:06 |
| 21 | MR. McMURTRY:  Objection.  Go ahead. | 09:51:13 |
| 22 | A.    Blocking to me means that you actively | 09:51:15 |
| 23 | try to cut someone off from further continuing in | 09:51:19 |
| 24 | the way that they are trying to go. | 09:51:24 |
| 25 | BY MR. SIEGEL: | 09:51:27 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    278

```
1     Q.    Okay.  So you were -- you were standing      09:51:27
2   there, right?                                        09:51:30
3     A.    Right.                                        09:51:31
4     Q.    And you were standing there                   09:51:31
5   deliberately.  So -- so if he couldn't continue       09:51:34
6   to go in the way that he had been going and he        09:51:40
7   needed to go around you, how is that not blocking     09:51:43
8   him?                                                  09:51:48
9         MR. McMURTRY:  Objection to the form.           09:51:48
10    A.    Because at that point, he wasn't trying       09:51:50
11  to go anywhere else.                                  09:51:52
12        I mean, like you -- like you said, I            09:51:57
13  didn't know at that point that he wanted to go to     09:52:00
14  the Lincoln Memorial.  And when he's standing in      09:52:02
15  front of me with his drum, he's making no effort      09:52:06
16  or any kind of signal to me that he is trying to      09:52:09
17  move somewhere else.  Like, he is planted in          09:52:12
18  front of me.                                          09:52:15
19  BY MR. SIEGEL:                                        09:52:17
20    Q.    Okay.  You say that you didn't feel like      09:52:17
21  you were blocking --                                  09:52:22
22    A.    Right.                                        09:52:24
23    Q.    -- Mr. Phillips, right?                       09:52:25
24        And why was that the way that you felt?         09:52:27
25    A.    Well, as I said --                            09:52:29
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    279

```
 1      Q.    Is that what you just said?                    09:52:33

 2      A.    Yes.  He wasn't trying to go anywhere.          09:52:34

 3      Q.    But that -- your perception is that he         09:52:38

 4   wasn't trying to go anywhere, right, that he --         09:52:41

 5   your perception was that he never had any               09:52:44

 6   intention of going anywhere?                            09:52:47

 7      A.    No.  The reality of it is, is that for         09:52:48

 8   those minutes --                                        09:52:52

 9          MR. SIEGEL:  Right.                               09:52:53

10      A.    -- when he stood there, his feet were          09:52:53

11   planted, and he did not take even the slightest         09:52:55

12   step in any direction.                                  09:52:58

13      Q.    Okay.  And again, I think we went over         09:52:59

14   this before, but I will -- I will say it again.         09:53:02

15          Isn't it -- it's possible that the              09:53:08

16   reason he did that is because he perceived by           09:53:12

17   that point that you didn't want to let him go?          09:53:16

18          MR. McMURTRY:  Objection.                         09:53:18

19      A.    Well, as I said before, he can perceive        09:53:19

20   whatever he wants to.                                   09:53:22

21   BY MR. SIEGEL:                                          09:53:23

22      Q.    Okay.  And, in fact, couldn't this be         09:53:23

23   the fact that given that you -- you perceived           09:53:27

24   that it was unsafe for him to be sort of moving         09:53:31

25   in the first place, he could have perceived             09:53:34
```

| | | |
|---|---|---|
| 1 | unsafe at that point to try to, like, maneuver | 09:53:36 |
| 2 | around you? | 09:53:39 |
| 3 | MR. McMURTRY:  Objection. | 09:53:40 |
| 4 | A.   Again, he can perceive what he wants to. | 09:53:40 |
| 5 | BY MR. SIEGEL: | 09:53:44 |
| 6 | Q.   Okay.  In your opinion, what would it | 09:53:44 |
| 7 | have looked like if you had blocked him, if you | 09:54:02 |
| 8 | were blocking him? | 09:54:04 |
| 9 | A.   In my opinion, for me to block him, he | 09:54:06 |
| 10 | would have had to have taken a step or a half | 09:54:11 |
| 11 | step in another direction, other than standing | 09:54:14 |
| 12 | there, even forward, and it would have required | 09:54:18 |
| 13 | me to meet him in the corresponding way, wherever | 09:54:21 |
| 14 | he went, to, you know, basically not let him go | 09:54:27 |
| 15 | anywhere. | 09:54:31 |
| 16 | Q.   Okay.  And that's your understanding or | 09:54:31 |
| 17 | definition of blocking in this context? | 09:54:34 |
| 18 | A.   Yes. | 09:54:37 |
| 19 | Q.   All right.  Let's play a clip from your | 09:54:38 |
| 20 | interview with Ms. Guthrie. | 09:55:13 |
| 21 | Actually, you know what, I think -- I | 09:55:39 |
| 22 | think we can skip that.  Let's go to Exhibit 21. | 09:55:42 |
| 23 | I will represent this is the only other page from | 09:56:12 |
| 24 | the Shelton report. | 09:56:16 |
| 25 | MR. McMURTRY:  Yeah.  Let me just look | 09:56:21 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                                283

| | | |
|---|---|---|
| 1 | specifically about any of the words, but you -- | 09:58:59 |
| 2 | you -- I think you testified before that | 09:59:04 |
| 3 | Mr. Phillips, that he didn't request you to move, | 09:59:09 |
| 4 | right, or ask you to move, okay, verbally?  In | 09:59:14 |
| 5 | other words, he didn't -- he didn't say anything | 09:59:20 |
| 6 | to you. | 09:59:21 |
| 7 | A.    Correct. | 09:59:23 |
| 8 | Q.    Is that right? | 09:59:23 |
| 9 | Okay.  Now, the -- the people that | 09:59:24 |
| 10 | were -- and I think we saw in the video, it was | 09:59:27 |
| 11 | Exhibit 18, right, particularly, there is a point | 09:59:32 |
| 12 | of maybe a minute, a minute and a half into the | 09:59:35 |
| 13 | encounter, where all the students are sort of | 09:59:39 |
| 14 | kind of filling back in and they are kind of | 09:59:42 |
| 15 | around you on all sides at that point, right? | 09:59:46 |
| 16 | A.    Right. | 09:59:48 |
| 17 | Q.    Now, those folks were -- many of them | 09:59:49 |
| 18 | were your friends, right?  Some of them were your | 09:59:57 |
| 19 | friends? | 10:00:00 |
| 20 | A.    Some of them. | 10:00:00 |
| 21 | Q.    And they were certainly your fellow | 10:00:00 |
| 22 | students, right? | 10:00:03 |
| 23 | A.    Right. | 10:00:04 |
| 24 | Q.    So you didn't -- did you ever ask any of | 10:00:05 |
| 25 | those students if they would move so that you | 10:00:12 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    284

| | | |
|---|---|---|
| 1 | could move away a little? | 10:00:18 |
| 2 | A.    No. | 10:00:19 |
| 3 | Q.    Do you have any reason to believe that | 10:00:22 |
| 4 | if you had asked one or two of them to do that, | 10:00:27 |
| 5 | that they would not have let you go? | 10:00:31 |
| 6 | A.    No. | 10:00:33 |
| 7 | Q.    Okay.  So you said you felt like you | 10:00:34 |
| 8 | were being, at least at one point, at some point | 10:01:00 |
| 9 | in the encounter, right, blocked by the crowd? | 10:01:03 |
| 10 | A.    Right. | 10:01:06 |
| 11 | Q.    So why do you contend that you felt like | 10:01:07 |
| 12 | you were being blocked but Mr. Phillips couldn't | 10:01:09 |
| 13 | have felt the same way? | 10:01:14 |
| 14 | MR. McMURTRY:  Objection. | 10:01:17 |
| 15 | A.    I don't -- I don't think I specifically | 10:01:17 |
| 16 | ever labeled the crowd as blocking me, but I | 10:01:20 |
| 17 | think that I -- I've -- I've always used that I | 10:01:26 |
| 18 | was just surrounded on all sides and there was no | 10:01:33 |
| 19 | room to -- to move in any direction. | 10:01:37 |
| 20 | BY MR. SIEGEL: | 10:01:39 |
| 21 | Q.    So maybe we will cut through it. | 10:01:39 |
| 22 | So is your testimony that you did not | 10:01:41 |
| 23 | say, as he was being blocked by the crowd, to I | 10:01:44 |
| 24 | guess it's Doctor Graves-Alcorn? | 10:01:51 |
| 25 | A.    I'm not being quoted on that.  And I -- | 10:01:55 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    285

| | | |
|---|---|---|
| 1 | and what I remember from this trip is that they | 10:02:00 |
| 2 | took notes and typed up what -- what they | 10:02:03 |
| 3 | understood and, you know, put it in their own | 10:02:09 |
| 4 | words.  I don't recall if I ever used the word | 10:02:13 |
| 5 | blocked to Doctor Graves-Alcorn. | 10:02:16 |
| 6 | Q.   Okay.  And so is -- is what Doctor | 10:02:19 |
| 7 | Graves-Alcorn wrote, just in that sentence, an | 10:02:29 |
| 8 | inaccurate statement as to what you said to her? | 10:02:41 |
| 9 | MR. McMURTRY:  Objection.  Go ahead. | 10:02:43 |
| 10 | A.   I think -- | 10:02:44 |
| 11 | MR. SIEGEL:  Who was -- is there -- just | 10:02:44 |
| 12 | what is your objection? | 10:02:45 |
| 13 | MR. McMURTRY:  I'm not sure who is being | 10:02:46 |
| 14 | blocked?  What are we talking about?  Maybe I | 10:02:48 |
| 15 | missed it.  But the objection is -- | 10:02:51 |
| 16 | MR. SIEGEL:  Well, I think -- | 10:02:54 |
| 17 | MR. McMURTRY:  -- that he was being -- | 10:02:54 |
| 18 | MR. SIEGEL:  -- it's his recall they | 10:02:55 |
| 19 | couldn't move because he was being blocked by the | 10:02:55 |
| 20 | crowd.  He means Nick, right, in that sentence? | 10:02:56 |
| 21 | MR. McMURTRY:  And I'm not -- so the | 10:02:59 |
| 22 | question would be, Nick, did you feel as if you | 10:03:01 |
| 23 | were blocked by the crowd?  Nick would answer. | 10:03:03 |
| 24 | And then the follow-up question is what -- did | 10:03:05 |
| 25 | you state this to the physician?  And he can | 10:03:10 |

| | | |
|---|---|---|
| 1 | answer.  And he said no. | 10:03:12 |
| 2 | MR. SIEGEL:  Yeah.  I think he already | 10:03:12 |
| 3 | sort of answered the first part of it. | 10:03:14 |
| 4 | BY MR. SIEGEL: | 10:03:16 |
| 5 | Q.    So I'm asking did you -- let's break it | 10:03:16 |
| 6 | down. | 10:03:22 |
| 7 | Did you tell Doctor Graves-Alcorn that | 10:03:23 |
| 8 | you were being blocked by the crowd? | 10:03:26 |
| 9 | A.    I cannot recall what specific words I | 10:03:29 |
| 10 | used.  I relayed to the doctors that, especially | 10:03:32 |
| 11 | when the students filled back in, is that I had | 10:03:38 |
| 12 | Nathan Phillips in front of me and I had students | 10:03:43 |
| 13 | all around me and I was at the center of it and I | 10:03:47 |
| 14 | couldn't -- I couldn't have moved to the side for | 10:03:52 |
| 15 | Nathan Phillips at that point, really, even if I | 10:03:55 |
| 16 | wanted to.  I was stuck in the middle. | 10:03:58 |
| 17 | Q.    Okay.  And then the other part, you | 10:04:00 |
| 18 | could have asked one or two of the students -- | 10:04:03 |
| 19 | A.    Right. | 10:04:06 |
| 20 | Q.    -- would you give me some space, right? | 10:04:06 |
| 21 | A.    At the time I didn't really consider | 10:04:08 |
| 22 | that. | 10:04:11 |
| 23 | Q.    Okay.  And so my last question is, did | 10:04:11 |
| 24 | you tell Doctor Graves-Alcorn that you were being | 10:04:26 |
| 25 | blocked by the crowd? | 10:04:30 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    287

```
1     A.    I don't recall ever specifically using        10:04:31
2   that word.                                             10:04:34
3     Q.    Okay.  And so do you believe that that         10:04:35
4   is an inaccurate characterization of what you          10:04:39
5   told her?                                              10:04:44
6     A.    I think my -- my description was then          10:04:44
7   followed down to a word that was the wrong word        10:04:51
8   choice.                                                10:04:54
9         MR. SIEGEL:  Okay.  Let's go to Exhibit          10:05:07
10  22.  What's the time?                                  10:05:10
11        MR. McMURTRY:  It's 5 after 10.                  10:05:21
12        MR. SIEGEL:  I'm going to go through --          10:05:23
13  I'm going to suggest we go through -- I think I        10:05:28
14  have got about two or three more exhibits on this      10:05:32
15  thing, but I think it will be pretty quick.  And       10:05:35
16  then we will take a break.                             10:05:38
17        MR. McMURTRY:  Fine.  Yes.                       10:05:39
18  BY MR. SIEGEL:                                         10:05:40
19    Q.    So, Nick, this is a screenshot taken of        10:05:40
20  a tweet that you posted?                               10:05:47
21    A.    Correct.                                       10:05:52
22    Q.    Is that correct?  And the tweet links to      10:05:53
23  a video?                                               10:05:56
24    A.    Right.                                         10:05:57
25        MR. SIEGEL:  So let's go to Exhibit 23.         10:05:58
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    295

| | | |
|---|---|---|
| 1 | And I take it the him in this is Mr. Phillips. | 10:34:39 |
| 2 | A.    Correct. | 10:34:44 |
| 3 | Q.    How did you think smiling at | 10:34:44 |
| 4 | Mr. Phillips would communicate the message to him | 10:34:46 |
| 5 | that he wasn't going to intimidate you? | 10:34:52 |
| 6 | A.    To me, usually when I think of someone | 10:34:55 |
| 7 | smiling, it projects a more friendly -- friendly | 10:34:59 |
| 8 | image or whatever.  And I -- I assumed that | 10:35:04 |
| 9 | partly if I gave him a smile, that he might | 10:35:11 |
| 10 | realize that I was just standing there and he | 10:35:13 |
| 11 | could back away from me. | 10:35:17 |
| 12 | Q.    Okay.  And how is that let him -- | 10:35:20 |
| 13 | letting him know that he wasn't going to | 10:35:31 |
| 14 | intimidate you? | 10:35:33 |
| 15 | MR. McMURTRY:  Objection.  Go ahead. | 10:35:34 |
| 16 | A.    I mean, I don't know if it was effective | 10:35:36 |
| 17 | or it was the right -- right body language choice | 10:35:39 |
| 18 | to -- to use.  But that's what I was hoping it | 10:35:44 |
| 19 | would accomplish. | 10:35:50 |
| 20 | BY MR. SIEGEL: | 10:35:51 |
| 21 | Q.    Okay.  And I think you in your -- you | 10:35:51 |
| 22 | testified before and you wrote in your e-mail to | 10:36:07 |
| 23 | Principal Roe that you thought that your actions, | 10:36:09 |
| 24 | right, to stand there and smile was being a | 10:36:18 |
| 25 | bigger person than Mr. Phillips was being.  Is | 10:36:23 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    296

| | | |
|---|---|---|
| 1 | that fair? | 10:36:27 |
| 2 | A.    Correct. | 10:36:28 |
| 3 | Q.    So do you think a smile that reflects a | 10:36:28 |
| 4 | belief that you are being a bigger person is not | 10:36:31 |
| 5 | a smirk? | 10:36:36 |
| 6 | A.    No, I don't think that. | 10:36:38 |
| 7 | Q.    What's a smirk to you? | 10:36:39 |
| 8 | A.    I don't really know, to be honest with | 10:36:42 |
| 9 | you.  I -- I -- I would say -- I would say my | 10:36:45 |
| 10 | best guess or definition of a smirk is a facial | 10:36:51 |
| 11 | expression that is -- has the appearance of a | 10:36:58 |
| 12 | smile but is not authentic and meant to kind of | 10:37:04 |
| 13 | just blow people off.  I -- I mean, I really | 10:37:09 |
| 14 | don't have any way of defining it. | 10:37:17 |
| 15 | Q.    Okay.  And I can show you the exhibit | 10:37:20 |
| 16 | again, but maybe to save the -- to save us, in | 10:37:29 |
| 17 | the Shelton interview, you are actually quoted, | 10:37:38 |
| 18 | and you said other people I guess think my smile | 10:37:41 |
| 19 | looks like a smirk. | 10:37:46 |
| 20 | A.    Yes. | 10:37:47 |
| 21 | Q.    Is that right?  Is it fair to say | 10:37:47 |
| 22 | whether your smile looks like a smirk is a matter | 10:37:49 |
| 23 | of opinion? | 10:37:52 |
| 24 | A.    Oh, I would agree. | 10:37:52 |
| 25 | Q.    Okay.  We showed you a video a little | 10:37:54 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    299

| | | |
|---|---|---|
| 1 | students came up to me and told me things that | 10:40:31 |
| 2 | they had said or that they had heard. | 10:40:34 |
| 3 | Q.   Okay.  And the last question so it's | 10:40:38 |
| 4 | clear, in any other way, through e-mails or texts | 10:40:52 |
| 5 | or social media or anything like that, did you -- | 10:40:55 |
| 6 | have you come to learn about anything?  And I'm | 10:40:58 |
| 7 | not talking about anything we saw here today.  So | 10:41:00 |
| 8 | prior to today, have you come to learn | 10:41:03 |
| 9 | about any -- did you come to learn about anything | 10:41:05 |
| 10 | that was said during that encounter that you | 10:41:08 |
| 11 | thought was inappropriate? | 10:41:10 |
| 12 | A.   At this point, I can't recall any -- any | 10:41:11 |
| 13 | information I may have received or things that I | 10:41:14 |
| 14 | could have witnessed prior to the -- or now, in | 10:41:17 |
| 15 | the future of when the event was, at this point | 10:41:23 |
| 16 | in time that would have been said. | 10:41:26 |
| 17 | MR. SIEGEL:  Okay.  All right.  Let's go | 10:41:28 |
| 18 | to Exhibit 16, which is video 2 on the | 10:41:32 |
| 19 | stipulation. | 10:41:38 |
| 20 | MS. MEEK:  I'm starting Exhibit 16 at 55 | 10:42:00 |
| 21 | seconds. | 10:42:04 |
| 22 | (Thereupon, a video recording of Exhibit | 10:42:05 |
| 23 | 16 was played.) | 10:42:05 |
| 24 | MS. MEEK:  I just paused at 1 minute and | 10:42:14 |
| 25 | 3 seconds. | 10:42:17 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    300

```
1    BY MR. SIEGEL:                                  10:42:19

2        Q.   Now I'm going to ask you -- let's back 8   10:42:19

3    seconds -- let's go back to where you started and   10:42:22

4    ask you to watch it again and focus on Will      10:42:24

5    Fries.                                           10:42:27

6        A.   Okay.                                   10:42:28

7            MR. McMURTRY:  I can ask which one is    10:42:28

8    Will Fries?                                      10:42:30

9            MR. SIEGEL:  Good point.                 10:42:32

10   BY MR. SIEGEL:                                   10:42:32

11       Q.   Can you -- let's just for the record,   10:42:32

12   can you point --                                 10:42:33

13           MR. McMURTRY:  Okay.  I see him.  Back   10:42:33

14   there in the glasses and the red hat?            10:42:35

15           MR. SIEGEL:  Right.  For the record, to  10:42:38

16   be accurate, at 1 minute and 3 seconds, he's the 10:42:39

17   fellow who kind of -- you see his hand.          10:42:44

18           MR. McMURTRY:  His arms are up and you   10:42:46

19   can't see the hands?                             10:42:47

20           MR. SIEGEL:  Okay.  All right.  Let's go 10:42:49

21   back.                                            10:42:53

22           (Thereupon, a video recording of Exhibit 10:42:54

23   16 was played.)                                  10:42:54

24   BY MR. SIEGEL:                                   10:42:57

25       Q.   Okay.  What did you hear Will say?      10:42:57
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    301

| | | |
|---|---|---|
| 1 | A.    I can make out parts of it.  I think I | 10:43:01 |
| 2 | know what he said. | 10:43:04 |
| 3 | Q.    What do you think he said? | 10:43:06 |
| 4 | A.    I will -- I don't want to repeat. | 10:43:08 |
| 5 | Q.    I'm going to ask you to repeat for the | 10:43:09 |
| 6 | record. | 10:43:13 |
| 7 | A.    What I believe was said was grab his | 10:43:13 |
| 8 | dick and twist it. | 10:43:16 |
| 9 | Q.    Okay.  And he made a twisting motion | 10:43:18 |
| 10 | with his hand? | 10:43:21 |
| 11 | A.    I believe so. | 10:43:22 |
| 12 | MR. SIEGEL:  Okay.  And let's look at | 10:43:23 |
| 13 | the next exhibit, which is Exhibit 17, video 8. | 10:43:25 |
| 14 | MS. MEEK:  I'm starting Exhibit 17 at 35 | 10:44:10 |
| 15 | seconds. | 10:44:13 |
| 16 | (Thereupon, a video recording of Exhibit | 10:44:15 |
| 17 | 17 was played.) | 10:44:15 |
| 18 | BY MR. SIEGEL: | 10:44:21 |
| 19 | Q.    Okay.  Do you hear Will saying that too, | 10:44:21 |
| 20 | same thing, grab his dick and twist it? | 10:44:26 |
| 21 | A.    Yes. | 10:44:28 |
| 22 | MR. SIEGEL:  Let's just play a few more | 10:44:29 |
| 23 | seconds. | 10:44:32 |
| 24 | MS. MEEK:  Starting at 39 seconds. | 10:44:33 |
| 25 | (Thereupon, a video recording of Exhibit | 10:44:35 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                302

| | | |
|---|---|---|
| 1 | 17 was played.) | 10:44:35 |
| 2 | MR. SIEGEL:  All right.  And let's play | 10:44:35 |
| 3 | it again.  And I want you to look the couple of | 10:44:37 |
| 4 | students who are to -- sort of to Will Fries' | 10:44:40 |
| 5 | right. | 10:44:47 |
| 6 | MS. MEEK:  I will restart at 35 | 10:44:48 |
| 7 | seconds through -- | 10:44:49 |
| 8 | MR. SIEGEL:  No.  You can just do 39, go | 10:44:50 |
| 9 | to 39. | 10:44:52 |
| 10 | (Thereupon, a video recording of Exhibit | 10:44:58 |
| 11 | 17 was played.) | 10:44:58 |
| 12 | BY MR. SIEGEL: | 10:45:02 |
| 13 | Q.    Do you see at least one other student | 10:45:02 |
| 14 | after Will kind of make a twisting motion? | 10:45:05 |
| 15 | A.    Yes. | 10:45:09 |
| 16 | Q.    Who is that? | 10:45:09 |
| 17 | A.    Well, can you cursor point out which -- | 10:45:10 |
| 18 | which one it was? | 10:45:14 |
| 19 | MR. SIEGEL:  Yeah.  It's the fellow in | 10:45:16 |
| 20 | the -- that one. | 10:45:18 |
| 21 | A.    Okay.  I believe that to be Henry. | 10:45:19 |
| 22 | Q.    Henry Bennett, right? | 10:45:22 |
| 23 | A.    Yes. | 10:45:24 |
| 24 | Q.    And is the fellow next to him named | 10:45:24 |
| 25 | Cahill, last name Cahill? | 10:45:28 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    303

| | | |
|---|---|---|
| 1 | A.    I believe so. | 10:45:30 |
| 2 | Q.    Okay.  So did you hear them say that at | 10:45:31 |
| 3 | the time? | 10:45:35 |
| 4 | A.    I don't think I did.  And judging by my | 10:45:36 |
| 5 | facial reaction, it really doesn't change when I | 10:45:41 |
| 6 | heard that.  So I -- I don't believe I ever did. | 10:45:45 |
| 7 | Q.    When did you first become aware that he | 10:45:48 |
| 8 | had said that? | 10:45:51 |
| 9 | A.    I think he might have mentioned it to | 10:45:53 |
| 10 | me.  And a week -- I don't know, a week or so | 10:45:55 |
| 11 | after that, he -- he had said that at one point. | 10:46:02 |
| 12 | But it didn't really stay in the front of my mind | 10:46:04 |
| 13 | because I didn't do it and it really wasn't my | 10:46:09 |
| 14 | priority. | 10:46:12 |
| 15 | Q.    What do you think of it? | 10:46:13 |
| 16 | A.    I mean, I think it was not the smartest | 10:46:15 |
| 17 | thing to say.  It was probably inappropriate. | 10:46:20 |
| 18 | I know -- I know why he said it.  It's | 10:46:23 |
| 19 | based off a viral Internet video that I guess he | 10:46:27 |
| 20 | was quoting.  Because he thought others didn't -- | 10:46:32 |
| 21 | maybe would find it funny. | 10:46:37 |
| 22 | Q.    What is the viral Internet video that he | 10:46:39 |
| 23 | was quoting? | 10:46:42 |
| 24 | A.    The -- what he is quoting is a video | 10:46:43 |
| 25 | where there are sports fans at -- and in a fight, | 10:46:47 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    304

| | | |
|---|---|---|
| 1 | and one of the fans stands up and says that line. | 10:46:54 |
| 2 | And I -- I don't know.  Someone reacts to it. | 10:46:58 |
| 3 | And that's -- that's what the video is. | 10:47:04 |
| 4 |    Q.   Okay.  So in the video, is the fan who | 10:47:07 |
| 5 | says that line saying that to one of the | 10:47:12 |
| 6 | wrestlers, wrestler one, grab the other | 10:47:16 |
| 7 | guy's penis and twist it? | 10:47:18 |
| 8 |    A.   Yeah, I believe so.  I believe he's | 10:47:19 |
| 9 | yelling it at the ring.  I don't know. | 10:47:22 |
| 10 |    Q.   He's yelling it at the ring? | 10:47:24 |
| 11 |    A.   Yeah. | 10:47:26 |
| 12 |    Q.   Okay.  So in this situation, when you | 10:47:27 |
| 13 | and Phillips are face to face and Fries is | 10:47:33 |
| 14 | yelling it out, whose penis do you understand | 10:47:36 |
| 15 | Fries is referring to? | 10:47:41 |
| 16 |      MR. McMURTRY:  Objection.  I'm just | 10:47:42 |
| 17 | curious, today or -- I think he said before he | 10:47:43 |
| 18 | didn't hear it then. | 10:47:44 |
| 19 |      MR. SIEGEL:  He didn't hear it then. | 10:47:46 |
| 20 | BY MR. SIEGEL: | 10:47:47 |
| 21 |    Q.   But when you came to learn about it. | 10:47:47 |
| 22 |      MR. McMURTRY:  Okay.  I'm sorry. | 10:47:50 |
| 23 |    A.   I have no idea.  I don't know. | 10:47:50 |
| 24 | BY MR. SIEGEL: | 10:47:53 |
| 25 |    Q.   Okay.  Do you think that was an | 10:47:53 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    305

```
1    appropriate thing to say to an elderly Native      10:48:11

2    American man?                                       10:48:13

3         MR. McMURTRY:  Objection.  Go ahead.           10:48:15

4      A.    Again, I don't know even if he directed     10:48:16

5    it at Nathan Phillips.  But I can say that he is    10:48:20

6    a 17-year-old-kid and it was probably just a        10:48:23

7    poorly timed joke.                                  10:48:27

8      Q.    Do you think that could be perceived as     10:48:28

9    disrespectful?                                      10:48:31

10     A.    Of course.                                  10:48:32

11     Q.    Okay.  And could it be perceived as         10:48:32

12   mocking Mr. Phillips?                               10:48:37

13     A.    Yes, if you -- if you speculate or          10:48:38

14   surmise that Will was saying it at Mr. Phillips,    10:48:40

15   if you take that jump, then yeah.                   10:48:45

16     Q.    Well, whether he was saying it to you or    10:48:47

17   to Mr. Phillips, fair to say that it would be --    10:48:51

18   it could be perceived as mocking Mr. Phillips?      10:48:54

19     A.    Yes.                                        10:48:58

20         MR. SIEGEL:  Okay.  Let's go to Exhibit       10:49:06

21   26.                                                 10:49:09

22         MR. McMURTRY:  This is 25 here?               10:49:26

23         MR. SIEGEL:  Yes.  And 25 is NS 780.          10:49:27

24         (The following portion from Page 306,         10:49:45

25   Line 2 to Page 307, Line 5 was designated           10:49:45
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    311

| | | |
|---|---|---|
| 1 | Q.    So I think somebody says give them the | 10:56:04 |
| 2 | old, and then I'm not sure what else was said. | 10:56:08 |
| 3 | Did you hear that? | 10:56:11 |
| 4 | A.    I heard the start of something, but I | 10:56:11 |
| 5 | can't hear the ending either. | 10:56:14 |
| 6 | MR. SIEGEL:  Okay.  Let's go to Exhibit | 10:56:30 |
| 7 | 16, which is video 2. | 10:56:34 |
| 8 | MS. MEEK:  Starting Exhibit 16 at 1:18. | 10:57:02 |
| 9 | (Thereupon, a video recording of Exhibit | 10:57:09 |
| 10 | 16 was played.) | 10:57:09 |
| 11 | MS. MEEK:  I just paused at 1:20. | 10:57:14 |
| 12 | MR. SIEGEL:  Okay.  Play it again. | 10:57:16 |
| 13 | (Thereupon, a video recording of Exhibit | 10:57:26 |
| 14 | 16 was played.) | 10:57:26 |
| 15 | BY MR. SIEGEL: | 10:57:31 |
| 16 | Q.    Did you hear someone shout he ain't | 10:57:31 |
| 17 | moving? | 10:57:36 |
| 18 | A.    Yeah. | 10:57:36 |
| 19 | Q.    Did you hear that at the time? | 10:57:40 |
| 20 | A.    Again, I probably tuned it out -- | 10:57:43 |
| 21 | MR. SIEGEL:  Okay. | 10:57:46 |
| 22 | A.    -- or wasn't paying attention. | 10:57:47 |
| 23 | Q.    What do you understand it to mean | 10:57:52 |
| 24 | hearing it now? | 10:57:54 |
| 25 | A.    I would guess that they are either | 10:57:57 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    312

| | | |
|---|---|---|
| 1 | referring to me or Mr. Phillips as one of us | 10:58:00 |
| 2 | wasn't moving, and as an observation, I guess. | 10:58:05 |
| 3 | Q.   Okay.  And I take it you don't know who | 10:58:13 |
| 4 | said that? | 10:58:15 |
| 5 | A.   Correct. | 10:58:15 |
| 6 | MR. SIEGEL:  Okay.  Let's restart. | 10:58:26 |
| 7 | MS. MEEK:  Restarting at 1:22. | 10:58:29 |
| 8 | (Thereupon, a video recording of Exhibit | 10:58:33 |
| 9 | 16 was played.) | 10:58:33 |
| 10 | MS. MEEK:  Paused at 1:29. | 10:58:38 |
| 11 | BY MR. SIEGEL: | 10:58:40 |
| 12 | Q.   Did you hear someone say movable object | 10:58:40 |
| 13 | or unmovable object? | 10:58:43 |
| 14 | A.   Yes. | 10:58:45 |
| 15 | MR. McMURTRY:  I can't hear any of this | 10:58:46 |
| 16 | stuff.  You guys are good. | 10:58:48 |
| 17 | BY MR. SIEGEL: | 10:58:58 |
| 18 | Q.   Do you understand it to be referring to | 10:58:58 |
| 19 | you, that you are the unmovable object? | 10:59:00 |
| 20 | A.   No.  It could have been either of us at | 10:59:03 |
| 21 | this point.  We are both standing there. | 10:59:05 |
| 22 | MR. SIEGEL:  Okay.  Let's keep going. | 10:59:11 |
| 23 | And I want you to focus on Will Fries again. | 10:59:13 |
| 24 | MS. MEEK:  Starting at 1:29. | 10:59:18 |
| 25 | (Thereupon, a video recording of Exhibit | 10:59:20 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    313

| | | |
|---|---|---|
| 1 | 16 was played.) | 10:59:20 |
| 2 | MS. MEEK:  Pausing at 1:39. | 10:59:32 |
| 3 | MR. SIEGEL:  Go back a few seconds.  We | 10:59:35 |
| 4 | might have cut that off a bit too early. | 10:59:44 |
| 5 | MS. MEEK:  Okay.  Restarting at 1:29 | 10:59:48 |
| 6 | through -- | 10:59:53 |
| 7 | MR. SIEGEL:  Play another like ten | 10:59:54 |
| 8 | seconds. | 10:59:56 |
| 9 | MS. MEEK:  Okay. | 10:59:56 |
| 10 | (Thereupon, a video recording of Exhibit | 10:59:58 |
| 11 | 16 was played.) | 10:59:58 |
| 12 | BY MR. SIEGEL: | 11:00:11 |
| 13 | Q.   Do you see it looked like Will was | 11:00:11 |
| 14 | shouting something? | 11:00:15 |
| 15 | A.   Yes.  Yes. | 11:00:15 |
| 16 | Q.   Can you tell what he's saying? | 11:00:17 |
| 17 | A.   There he was inaudible.  I couldn't even | 11:00:20 |
| 18 | hear his voice. | 11:00:23 |
| 19 | MR. SIEGEL:  If that gives you any more | 11:00:27 |
| 20 | comfort, Todd -- | 11:00:34 |
| 21 | MR. McMURTRY:  I was feeling like there | 11:00:36 |
| 22 | is something wrong. | 11:00:37 |
| 23 | MR. SIEGEL:  I couldn't hear it either. | 11:00:38 |
| 24 | MR. McMURTRY:  He keeps answering, and | 11:00:39 |
| 25 | I'm -- | 11:00:44 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    314

| | | |
|---|---|---|
| 1 | MR. SIEGEL:  On that one.  All right. | 11:00:44 |
| 2 | Let's keep going.  And again, I ask you to sort | 11:00:46 |
| 3 | of focus on Will. | 11:00:50 |
| 4 | THE WITNESS:  Okay. | 11:00:53 |
| 5 | MS. MEEK:  All right.  I'm going to go | 11:00:54 |
| 6 | back to 1:39. | 11:00:56 |
| 7 | MR. SIEGEL:  I think you can actually | 11:00:58 |
| 8 | start where you are. | 11:00:59 |
| 9 | MS. MEEK:  Okay.  Now we are at 1:42. | 11:01:00 |
| 10 | (Thereupon, a video recording of Exhibit | 11:01:06 |
| 11 | 16 was played.) | 11:01:06 |
| 12 | BY MR. SIEGEL: | 11:01:11 |
| 13 | Q.   So did you see Will -- you saw Will | 11:01:11 |
| 14 | shouting something? | 11:01:16 |
| 15 | A.   Yes. | 11:01:17 |
| 16 | Q.   Did he say beat that drum? | 11:01:17 |
| 17 | A.   Could you replay it? | 11:01:20 |
| 18 | MR. SIEGEL:  Absolutely. | 11:01:22 |
| 19 | A.   I heard beat that drum.  I didn't hear | 11:01:23 |
| 20 | it necessarily from him. | 11:01:28 |
| 21 | (Thereupon, a video recording of Exhibit | 11:01:42 |
| 22 | 16 was played.) | 11:01:42 |
| 23 | A.   Yes. | 11:01:42 |
| 24 | BY MR. SIEGEL: | 11:01:44 |
| 25 | Q.   Okay.  What do you think of that | 11:01:44 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    315

| | | |
|---|---|---|
| 1 | comment? | 11:01:52 |
| 2 | A.    I don't really know what to make of it. | 11:01:52 |
| 3 | Q.    Do you think that was -- there was only | 11:01:55 |
| 4 | one person playing the drum there, right? | 11:01:58 |
| 5 | A.    Correct.  Well, two, technically. | 11:02:01 |
| 6 | Q.    So when you hear him saying beat that | 11:02:04 |
| 7 | drum, he is referring to Mr. Phillips beating the | 11:02:08 |
| 8 | drum? | 11:02:11 |
| 9 | A.    I would assume. | 11:02:12 |
| 10 | Q.    Okay.  Do you think that that was | 11:02:12 |
| 11 | respectful to shout at, at Mr. Phillips? | 11:02:14 |
| 12 | A.    Probably not. | 11:02:16 |
| 13 | Q.    Okay.  Do you think that could be | 11:02:17 |
| 14 | perceived as mocking him? | 11:02:20 |
| 15 | A.    You could perceive it that way, yes. | 11:02:21 |
| 16 | Q.    Okay.  Do you? | 11:02:24 |
| 17 | A.    I -- the way I look at it is it's | 11:02:26 |
| 18 | probably not the smartest thing to do. | 11:02:30 |
| 19 | MR. SIEGEL:  Okay.  Let's keep going. | 11:02:38 |
| 20 | MS. MEEK:  Restarting at 1:52. | 11:02:40 |
| 21 | (Thereupon, a video recording of Exhibit | 11:02:44 |
| 22 | 16 was played.) | 11:02:44 |
| 23 | BY MR. SIEGEL: | 11:03:04 |
| 24 | Q.    So you are seeing some of the students | 11:03:04 |
| 25 | going what, what, what, what, what? | 11:03:09 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021          316

| | | |
|---|---|---|
| 1 | A.    Yes. | 11:03:11 |
| 2 | Q.    Do you have any understanding of what | 11:03:11 |
| 3 | that is in that context? | 11:03:13 |
| 4 | A.    We would do what, what, what.  It was | 11:03:15 |
| 5 | another one of our school spirit chants that we | 11:03:21 |
| 6 | did when we couldn't hear the opposing team's | 11:03:25 |
| 7 | cheering section.  So we basically called them | 11:03:30 |
| 8 | out for being quiet. | 11:03:33 |
| 9 | But I think here, they are doing it | 11:03:35 |
| 10 | because they -- you can see Mr. Phillips raise | 11:03:38 |
| 11 | the drum almost -- I think part of it starts to | 11:03:41 |
| 12 | go past my head.  And I think they are doing that | 11:03:46 |
| 13 | because they are confused as to what's going on. | 11:03:49 |
| 14 | MR. SIEGEL:  Okay.  Let's keep going. | 11:03:58 |
| 15 | MS. MEEK:  I paused before at 2:12.  And | 11:04:00 |
| 16 | now I'm continuing from that point. | 11:04:04 |
| 17 | (Thereupon, a video recording of Exhibit | 11:04:08 |
| 18 | 16 was played.) | 11:04:08 |
| 19 | MS. MEEK:  Paused at 2:34. | 11:04:28 |
| 20 | BY MR. SIEGEL: | 11:04:30 |
| 21 | Q.    Okay.  So you hear somebody says what's | 11:04:30 |
| 22 | going on or I don't know what's going on? | 11:04:33 |
| 23 | A.    Correct. | 11:04:35 |
| 24 | Q.    And the woman wearing that green hat -- | 11:04:36 |
| 25 | A.    Yes. | 11:04:43 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                317

| | | |
|---|---|---|
| 1 | Q. -- says you guys are acting like a mob, | 11:04:43 |
| 2 | that's what is going on, fucking mob mentality? | 11:04:48 |
| 3 | A. Yeah. | 11:04:52 |
| 4 | Q. Do you agree with her? | 11:04:53 |
| 5 | A. Of course not. | 11:04:54 |
| 6 | Q. Okay. And why is that? | 11:04:56 |
| 7 | A. Because we weren't. We are a group of | 11:04:58 |
| 8 | students and -- whose personal space is being | 11:05:01 |
| 9 | invaded by adults while we have an entire camera | 11:05:07 |
| 10 | crew set up to capture it. | 11:05:11 |
| 11 | Q. Do you have any -- do you believe that | 11:05:14 |
| 12 | that's how she perceived the students' behavior | 11:05:27 |
| 13 | at that time? | 11:05:32 |
| 14 | MR. McMURTRY: Objection. | 11:05:32 |
| 15 | A. No. I think that right here she's | 11:05:33 |
| 16 | already starting to craft the story that is | 11:05:35 |
| 17 | eventually going to be taken to social media and | 11:05:38 |
| 18 | public interviews before I will even know what's | 11:05:43 |
| 19 | happening. | 11:05:48 |
| 20 | BY MR. SIEGEL: | 11:05:49 |
| 21 | Q. And what's your basis for saying that? | 11:05:49 |
| 22 | A. Because Nathan Phillips was on | 11:05:52 |
| 23 | television before I even knew what was happening. | 11:05:54 |
| 24 | Q. And do you know who that woman is? | 11:05:57 |
| 25 | A. No. | 11:05:59 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    318

| | | |
|---|---|---|
| 1 | Q.    So what is the -- your basis for saying | 11:06:00 |
| 2 | that or claiming that she had anything to do with | 11:06:04 |
| 3 | crafting a story at that moment? | 11:06:08 |
| 4 | A.    Because you are asking me what I thought | 11:06:11 |
| 5 | she was doing, and I'm -- I'm telling you from | 11:06:14 |
| 6 | this point, I -- that's what I believe she's | 11:06:19 |
| 7 | doing. | 11:06:23 |
| 8 | Q.    Okay.  That's your perception of it, | 11:06:24 |
| 9 | right? | 11:06:27 |
| 10 | A.    Yes. | 11:06:27 |
| 11 | Q.    Okay.  Just one last time, to make the | 11:06:28 |
| 12 | record clear, you don't have any other facts | 11:06:43 |
| 13 | about her, do you, to substantiate that | 11:06:46 |
| 14 | perception? | 11:06:49 |
| 15 | A.    Right.  I don't -- I have no idea who | 11:06:50 |
| 16 | she is. | 11:06:54 |
| 17 | MR. SIEGEL:  Okay.  Let's keep going. | 11:06:54 |
| 18 | MS. MEEK:  I'm playing Exhibit 16 | 11:07:06 |
| 19 | starting at 3 minutes and 15 seconds. | 11:07:09 |
| 20 | (Thereupon, a video recording of Exhibit | 11:07:13 |
| 21 | 16 was played.) | 11:07:13 |
| 22 | MS. MEEK:  I just paused at 3 minutes | 11:07:20 |
| 23 | and 20 seconds. | 11:07:22 |
| 24 | BY MR. SIEGEL: | 11:07:23 |
| 25 | Q.    Who is the student with his hand on your | 11:07:23 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    319

| | | |
|---|---|---|
| 1 | shoulders? | 11:07:26 |
| 2 | A.    I believe that's Charlie, but I could be | 11:07:26 |
| 3 | wrong.  Because earlier he had a red hat on, and | 11:07:34 |
| 4 | now it looks like a white hat.  So it looks like | 11:07:37 |
| 5 | Charlie, but I don't know. | 11:07:42 |
| 6 | MR. SIEGEL:  Do you want to play it a | 11:07:44 |
| 7 | few more -- I will tell you, we are going to play | 11:07:46 |
| 8 | it forward anyway.  So if you are able to see his | 11:07:49 |
| 9 | face more clearly and, you know, answer on that | 11:07:52 |
| 10 | basis, let's just -- let me know. | 11:07:55 |
| 11 | (Thereupon, a video recording of Exhibit | 11:08:00 |
| 12 | 16 was played.) | 11:08:00 |
| 13 | MS. MEEK:  Paused at 3:22. | 11:08:02 |
| 14 | A.    That's Charlie. | 11:08:05 |
| 15 | BY MR. SIEGEL: | 11:08:07 |
| 16 | Q.    That's Charlie?  Okay. | 11:08:07 |
| 17 | MS. MEEK:  I'm continuing on from that | 11:08:12 |
| 18 | point. | 11:08:14 |
| 19 | (Thereupon, a video recording of Exhibit | 11:08:16 |
| 20 | 16 was played.) | 11:08:16 |
| 21 | MS. MEEK:  Paused at 3:32. | 11:08:24 |
| 22 | BY MR. SIEGEL: | 11:08:27 |
| 23 | Q.    Okay.  Here again, somebody said you | 11:08:27 |
| 24 | can't move him? | 11:08:31 |
| 25 | A.    Yeah. | 11:08:33 |

| | | |
|---|---|---|
| 1 | BY MR. SIEGEL: | 11:14:07 |
| 2 | Q.    Do you hear someone saying this is how | 11:14:07 |
| 3 | we won this war? | 11:14:10 |
| 4 | A.    No. | 11:14:11 |
| 5 | MR. SIEGEL:  Try it again. | 11:14:12 |
| 6 | A.    I -- with my best try, I cannot | 11:14:15 |
| 7 | understand. | 11:14:19 |
| 8 | (Thereupon, a video recording of Exhibit | 11:14:22 |
| 9 | 16 was played.) | 11:14:22 |
| 10 | A.    No. | 11:14:26 |
| 11 | BY MR. SIEGEL: | 11:14:27 |
| 12 | Q.    You can't -- | 11:14:27 |
| 13 | A.    I hear this is how, and then the rest is | 11:14:28 |
| 14 | speculation at best.  I don't -- I can't tell. | 11:14:32 |
| 15 | MR. SIEGEL:  Okay.  Let's -- okay. | 11:14:43 |
| 16 | Let's keep going. | 11:14:45 |
| 17 | MS. MEEK:  Restarting at 3:36. | 11:14:47 |
| 18 | (Thereupon, a video recording of Exhibit | 11:14:49 |
| 19 | 16 was played.) | 11:14:49 |
| 20 | MS. MEEK:  Paused at 3:43. | 11:14:58 |
| 21 | MR. SIEGEL:  And I'll just -- then we | 11:15:02 |
| 22 | can -- why don't we just play it so it's clear on | 11:15:02 |
| 23 | the record.  The video is about to stop.  Go back | 11:15:05 |
| 24 | to 3:43. | 11:15:09 |
| 25 | BY MR. SIEGEL: | 11:15:23 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                         325

```
1     Q.    Okay.  So at this point, which is right        11:15:23

2   before the video cuts off, Nick, would you agree       11:15:26

3   that by this point, there are students on all          11:15:30

4   side of Phillips, right, including behind him?         11:15:34

5     A.    I mean, behind him to me does not seem         11:15:37

6   very accurate.  The people immediately behind him      11:15:42

7   are people from the Indigenous People's March,         11:15:46

8   and you've got students five or six feet past          11:15:52

9   that.                                                  11:15:56

10         MR. SIEGEL:  Right.                             11:15:56

11    A.    So, I mean, technically, yes, they are         11:15:57

12  behind him, but not immediately --                     11:16:00

13    Q.    I understand that.  But in -- and I'm          11:16:02

14  not asking you who was standing like literally         11:16:05

15  right immediately behind him.  But in the              11:16:08

16  direction behind him, right, to his rear, there        11:16:11

17  are now students standing there, right?                11:16:14

18    A.    Correct.                                       11:16:17

19    Q.    Okay.  So in -- and Nick, you may have         11:16:17

20  recognized.  I mean, this is what is called the        11:16:25

21  Titano video, and the -- in this video, you and        11:16:31

22  Phillips came face to face around 50 seconds, and      11:16:39

23  the video ends at 3:44.  So that is roughly three      11:16:44

24  minutes later, right, you are still standing           11:16:49

25  there?                                                 11:16:52
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    330

| | | |
|---|---|---|
| 1 | hat and Will Fries.  Okay? | 11:22:28 |
| 2 | A.    Okay. | 11:22:34 |
| 3 | (Thereupon, a video recording of Exhibit | 11:23:03 |
| 4 | 28 was played.) | 11:23:03 |
| 5 | MS. MEEK:  Paused at 1:43. | 11:23:03 |
| 6 | BY MR. SIEGEL: | 11:23:06 |
| 7 | Q.    Okay.  Towards the end of that you hear | 11:23:06 |
| 8 | the man in the Reds hat say -- | 11:23:10 |
| 9 | MR. McMURTRY:  Excuse me. | 11:23:12 |
| 10 | BY MR. SIEGEL: | 11:23:13 |
| 11 | Q.    Do you hear the man in the Reds hat say, | 11:23:13 |
| 12 | if you want to make America great, of course, you | 11:23:16 |
| 13 | white people go back to Europe where you came | 11:23:21 |
| 14 | from? | 11:23:23 |
| 15 | A.    I didn't hear all of that.  I did hear | 11:23:23 |
| 16 | him telling Will to go back to Europe, and that | 11:23:29 |
| 17 | this was -- the Reds hat -- red hat guy say this | 11:23:33 |
| 18 | is our land. | 11:23:35 |
| 19 | Q.    Okay.  So from this video, do you see | 11:23:39 |
| 20 | that -- you can tell that they are communicating | 11:23:42 |
| 21 | in some way, right, before the man in the Reds | 11:23:44 |
| 22 | hat says that? | 11:23:48 |
| 23 | MR. McMURTRY:  Who is communicating? | 11:23:49 |
| 24 | BY MR. SIEGEL: | 11:23:52 |
| 25 | Q.    Well, the man in the Reds hat is | 11:23:52 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    335

| | | |
|---|---|---|
| 1 | go back -- let's go back to 1:43 and listen to | 11:29:46 |
| 2 | that again. | 11:29:49 |
| 3 | (Thereupon, a video recording of Exhibit | 11:29:58 |
| 4 | 28 was played.) | 11:29:58 |
| 5 | BY MR. SIEGEL: | 11:30:20 |
| 6 | Q.   Okay.  So that is what you are talking | 11:30:20 |
| 7 | about. | 11:30:22 |
| 8 | Is that -- you testified earlier about | 11:30:22 |
| 9 | Will describing to you that the guy had used the | 11:30:25 |
| 10 | F word.  Is that what you think Will was | 11:30:27 |
| 11 | describing to you? | 11:30:30 |
| 12 | A.   Yeah.  Well, in this clip, he said it | 11:30:31 |
| 13 | twice so far, and I would imagine that he | 11:30:34 |
| 14 | probably said it other times which aren't in this | 11:30:37 |
| 15 | section we're watching. | 11:30:41 |
| 16 | Q.   Okay.  Now, I'm going to play that | 11:30:44 |
| 17 | again.  But this time I want you to look at not | 11:30:55 |
| 18 | Will but the man you described as the -- the | 11:31:02 |
| 19 | other man with the drum who has the white hat. | 11:31:08 |
| 20 | A.   Okay. | 11:31:13 |
| 21 | MR. SIEGEL:  Okay. | 11:31:14 |
| 22 | Q.   So he's -- | 11:31:22 |
| 23 | A.   He's got the checkered -- | 11:31:24 |
| 24 | MR. SIEGEL:  Yeah, the checkered hat. | 11:31:27 |
| 25 | THE WITNESS:  Okay. | 11:31:30 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    336

```
 1              (Thereupon, a video recording of Exhibit      11:31:30

 2     28 was played.)                                        11:31:30

 3     BY MR. SIEGEL:                                         11:31:50

 4        Q.    Did you see what Will is saying when          11:31:50

 5     he's saying there appears to be some -- some           11:31:53

 6     communication between the man in the white hat         11:31:56

 7     and the man in the red hat?                            11:31:59

 8        A.    Yes.                                          11:32:00

 9        Q.    Did you hear any of that?                     11:32:01

10        A.    No.                                           11:32:02

11        Q.    Okay.  So did you have any idea what          11:32:03

12     they were saying to each other?                        11:32:06

13        A.    No.                                           11:32:08

14              MR. SIEGEL:  Okay.  Let's keep going.         11:32:11

15              MS. MEEK:  Restarting at 2:05.                11:32:13

16              (Thereupon, a video recording of Exhibit      11:32:17

17     28 was played.)                                        11:32:17

18              MS. MEEK:  Paused at 2:20.                    11:32:30

19     BY MR. SIEGEL:                                         11:32:32

20        Q.    Okay.  And you -- it looks like you           11:32:32

21     motioned to Will, right?                               11:32:35

22        A.    Right.                                        11:32:37

23        Q.    And is that -- what were you trying to        11:32:37

24     communicate to him?                                    11:32:40

25        A.    To stop talking.                              11:32:42
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    337

| | | |
|---|---|---|
| 1 | Q.    Okay.  Let's go back to Exhibit 20, | 11:32:45 |
| 2 | which is your -- the first public statement that | 11:33:10 |
| 3 | you issued. | 11:33:12 |
| 4 | Just give me a minute here.  Yeah.  Go | 11:33:32 |
| 5 | to the second page, which is NS 103, the first | 11:33:34 |
| 6 | paragraph. | 11:33:39 |
| 7 | A.    Uh-huh. | 11:33:41 |
| 8 | Q.    Read it to yourself for a second. | 11:33:44 |
| 9 | MR. McMURTRY:  I'm sorry.  Can you | 11:33:46 |
| 10 | reorient me as to what you just said?  I was -- | 11:33:47 |
| 11 | MR. SIEGEL:  Yes.  It's NS 103. | 11:33:52 |
| 12 | MR. McMURTRY:  First paragraph? | 11:33:54 |
| 13 | MR. SIEGEL:  First paragraph. | 11:33:55 |
| 14 | BY MR. SIEGEL: | 11:34:05 |
| 15 | Q.    Okay.  And Nick, I take it this | 11:34:05 |
| 16 | paragraph refers to that interaction that we just | 11:34:07 |
| 17 | watched? | 11:34:10 |
| 18 | A.    Correct. | 11:34:11 |
| 19 | Q.    Okay.  You refer to the man in the red | 11:34:11 |
| 20 | hat as a member of the protestor's entourage. | 11:34:17 |
| 21 | What did you mean by a member of the | 11:34:23 |
| 22 | protestor's entourage? | 11:34:25 |
| 23 | A.    In the same way I referred to the guy | 11:34:29 |
| 24 | with the white and checkered hat as a companion | 11:34:31 |
| 25 | of Mr. Phillips.  They followed him over to our | 11:34:35 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                  338

| | | |
|---|---|---|
| 1 | group. | 11:34:38 |
| 2 |    Q.   Okay.  Did you think that everyone who | 11:34:39 |
| 3 | followed him was a companion of his? | 11:34:47 |
| 4 |    A.   I mean, yes.  I made that assumption | 11:34:52 |
| 5 | because they were over there conducting their own | 11:34:56 |
| 6 | indigenous people's rally.  I assumed some of | 11:35:00 |
| 7 | them knew each other.  And it appears afterwards | 11:35:06 |
| 8 | like they did.  And so when they followed him | 11:35:09 |
| 9 | over there, I assumed that they were all a part | 11:35:12 |
| 10 | of the same group. | 11:35:16 |
| 11 |    Q.   Okay.  But that was an assumption, | 11:35:18 |
| 12 | right? | 11:35:21 |
| 13 |    A.   Right. | 11:35:22 |
| 14 |    Q.   Okay.  Do you think that what the man in | 11:35:22 |
| 15 | the Reds hat said to Will reflects anything about | 11:35:31 |
| 16 | Nathan Phillips? | 11:35:36 |
| 17 |    A.   In some ways. | 11:35:40 |
| 18 |    Q.   How so? | 11:35:48 |
| 19 |    A.   I think that in the way Nathan Phillips | 11:35:49 |
| 20 | walked up to me and then we had our encounter for | 11:35:58 |
| 21 | how many minutes, when the guy with the red hat, | 11:36:03 |
| 22 | as we are calling him, found out that he could | 11:36:08 |
| 23 | engage Will in an argument, that it kind of | 11:36:11 |
| 24 | reflects that both of them were trying to make | 11:36:20 |
| 25 | points. | 11:36:23 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    339

1      Q.    Okay.  Do you -- and why does the fact          11:36:26

2    that -- why do you attribute what you perceive to      11:36:32

3    be the intentions of the man in the Reds hat to        11:36:35

4    Nathan Phillips?                                        11:36:40

5      A.    No.  I'm not saying that they both had         11:36:41

6    the same intentions.  I'm just saying that there       11:36:43

7    is a common link between both of them, that I          11:36:46

8    believe that Nathan Phillips was -- I believe          11:36:48

9    that Nathan Phillips stayed in front of me             11:36:52

10   intentionally; and that once that argument began       11:36:55

11   between Will and the man with the red hat on,          11:37:00

12   that the guy in the red hat kept responding to         11:37:04

13   Will because he was trying to make a point as          11:37:09

14   well, which I think is clearly expressed when he       11:37:12

15   tells Will that we stole their land and that he        11:37:16

16   needs to go back to Europe.                            11:37:20

17     Q.    And do you think that Nathan Phillips          11:37:22

18   wanted him to make that point?                         11:37:27

19     A.    I have no idea.                                11:37:28

20     Q.    Do you think when Will Fries yelled out        11:37:30

21   grab his dick and twist it that that said              11:37:34

22   something about your intentions when you were          11:37:37

23   standing there?                                        11:37:40

24     A.    I don't -- I -- I don't think so.              11:37:40

25     Q.    So why do you see a common link between        11:37:42

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                341

| | | |
|---|---|---|
| 1 | Q.    Okay.  So you perceived that he was | 11:39:04 |
| 2 | trying to do something even though he wasn't | 11:39:07 |
| 3 | articulating in words? | 11:39:09 |
| 4 | A.    Correct. | 11:39:11 |
| 5 | Q.    Okay.  I want to show you -- let's call | 11:39:12 |
| 6 | up -- again, this is one of the videos that your | 11:39:21 |
| 7 | counsel produced.  It's Exhibit 9. | 11:39:23 |
| 8 | MR. McMURTRY:  What number video? | 11:39:32 |
| 9 | MR. SIEGEL:  It's not marked here, but | 11:39:34 |
| 10 | we -- I know we called it out before. | 11:39:36 |
| 11 | MS. MEEK:  NS 128. | 11:39:39 |
| 12 | MR. SIEGEL:  It's NS 128.  But we did | 11:39:41 |
| 13 | label it as one of the videos. | 11:39:44 |
| 14 | MR. McMURTRY:  Okay. | 11:39:46 |
| 15 | MS. MEEK:  Video 10. | 11:39:51 |
| 16 | MR. SIEGEL:  Okay. | 11:39:54 |
| 17 | BY MR. SIEGEL: | 11:40:02 |
| 18 | Q.    So I'm going to ask you, who -- just | 11:40:02 |
| 19 | watching this, looking at this screenshot, right? | 11:40:04 |
| 20 | A.    Yes. | 11:40:08 |
| 21 | Q.    Who do you contend is part of Phillips' | 11:40:08 |
| 22 | entourage? | 11:40:11 |
| 23 | A.    I would say -- | 11:40:14 |
| 24 | Q.    Why don't you -- yeah, let -- let Jessie | 11:40:16 |
| 25 | follow with the cursor. | 11:40:21 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    342

```
1      A.    Okay.  So Nathan Phillips, right?         11:40:22

2            MR. SIEGEL:  Right.                        11:40:25

3      A.    The man in the red hat that we see to      11:40:26

4   his left.  Just above him, the guy with the white  11:40:29

5   hat.                                                11:40:33

6            MR. SIEGEL:  Uh-huh.                       11:40:34

7      A.    You can't see it from this screenshot,    11:40:34

8   but there is a man with a snappack that's holding  11:40:37

9   a professional camera.  And he has a black shirt   11:40:42

10  on that says Indigenous People's March.            11:40:46

11     Q.    I think I know -- I believe that is him.  11:40:52

12  The fellow with the beard?                          11:40:53

13     A.    Yes.                                       11:40:54

14     Q.    Okay.                                      11:40:56

15     A.    And then there -- there is one more       11:40:57

16  person who I can't see from the screenshot but is  11:41:01

17  wearing -- I'm unsure if he has the same           11:41:05

18  Indigenous People's March black shirt on, but I    11:41:09

19  remember her having dream catcher earrings and     11:41:13

20  her attire seemed to suggest that she -- she had   11:41:17

21  come from the Indigenous People's March as well.   11:41:22

22     Q.    Okay.  So just stop it there.             11:41:28

23           There is a woman who had very short       11:41:30

24  hair.  Is that -- do you think that is who you     11:41:34

25  are talking about?                                 11:41:38
```

1       A.    I -- I think so.                               11:41:39

2       Q.    Okay.   We probably will see her at one        11:41:40

3   point down the road.  So we will just point her          11:41:43

4   out.  But I think I know who you are talking             11:41:46

5   about.                                                   11:41:49

6            Okay.  So I think those were five               11:41:50

7   people.  Anyone else that you contend was in            11:41:51

8   Nathan Phillips' entourage?                              11:41:56

9       A.    I mean, there were other people that I         11:42:00

10  think probably came from over there, but I              11:42:02

11  wouldn't say that they were specific -- it would        11:42:03

12  be too much of a leap at that point to say for          11:42:05

13  sure.                                                    11:42:07

14      Q.    Do you assume that Nathan Phillips knew       11:42:07

15  all five of those people?                                11:42:10

16      A.    I would say they were familiar with each      11:42:12

17  other based on the fact that they call him              11:42:15

18  Grandpa or -- and Elder Nathan at some points          11:42:20

19  after this thing.                                        11:42:23

20           I -- to me, Nathan Phillips seems like         11:42:25

21  somewhat of a leader in organizing their rally.        11:42:29

22  So I would say they know each other.                     11:42:36

23      Q.    Okay.  And when you say he -- Nathan          11:42:39

24  Phillips seems to be a leader organizing their         11:42:45

25  rally, are you referring to the indigenous             11:42:49

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    344

```
1    people's rally that happened earlier?              11:42:52

2        A.    Yes.                                      11:42:55

3        Q.    Okay.  And -- okay.  Okay.  You used the  11:42:55

4    word conspiracy before I think or conspired.        11:43:26

5        A.    Yes.                                       11:43:31

6        Q.    Do you believe that all five of those     11:43:31

7    people conspired with Nathan Phillips in some       11:43:33

8    way?                                                 11:43:37

9        A.    I don't know.                              11:43:37

10       Q.    Okay.  Do you believe that all five of    11:43:39

11   them had some prior communication with Nathan       11:43:48

12   Phillips about this encounter before it happened?   11:43:50

13       A.    I don't know.                              11:43:53

14       Q.    Okay.  And in -- again, I think I can     11:43:54

15   just read it to you.                                 11:44:11

16            In the Complaint you filed in ABC's        11:44:11

17   case, in paragraph 43, you -- you said he            11:44:14

18   intentionally walked up to the crowd of Cov Cath    11:44:21

19   students; and in paragraph 44, immediately behind   11:44:23

20   and around Phillips were several of his own         11:44:26

21   companions, right?                                   11:44:29

22       A.    Right.                                     11:44:31

23       Q.    So this is the point where he is walking  11:44:31

24   up to you guys.                                      11:44:33

25            Is it the same people you are referring    11:44:34
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    345

| | | |
|---|---|---|
| 1 | to as his companions? | 11:44:36 |
| 2 | A.    Yes. | 11:44:38 |
| 3 | MR. SIEGEL:   Okay.   And I will just note | 11:44:39 |
| 4 | for the record the same allegations are in | 11:44:47 |
| 5 | paragraphs 43 and 44 of your Complaint against | 11:44:49 |
| 6 | CBS, 73 and 74 for NBC, 42 and 43 for The New | 11:44:52 |
| 7 | York Times, 42 and 43 for Rolling Stone and 29 | 11:44:56 |
| 8 | and 30 for Gannett. | 11:45:00 |
| 9 | Okay.   Let's go back to Exhibit 29, | 11:45:11 |
| 10 | which is video 3. | 11:45:14 |
| 11 | MS. MEEK:   Starting at 2:20. | 11:45:43 |
| 12 | (Thereupon, a video recording of Exhibit | 11:45:51 |
| 13 | 29 was played.) | 11:45:51 |
| 14 | MS. MEEK:   Paused at 2:37. | 11:46:01 |
| 15 | BY MR. SIEGEL: | 11:46:03 |
| 16 | Q.    Okay.   So the man in the Reds hat is | 11:46:03 |
| 17 | continuing to talk to Will, right? | 11:46:06 |
| 18 | A.    Yes. | 11:46:08 |
| 19 | Q.    And did you -- at this point, did you | 11:46:08 |
| 20 | hear what they were saying? | 11:46:11 |
| 21 | A.    No. | 11:46:13 |
| 22 | Q.    If you can recall? | 11:46:13 |
| 23 | A.    No.   And in this frame, I'm exiting. | 11:46:14 |
| 24 | MR. SIEGEL:   Okay.   So that's -- yeah, | 11:46:20 |
| 25 | that's -- let's go back to -- to the beginning | 11:46:22 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                346

```
 1    again and get that point where you are exiting.        11:46:25
 2            (Thereupon, a video recording of Exhibit       11:46:41
 3    29 was played.)                                        11:46:42
 4    BY MR. SIEGEL:                                         11:46:50
 5       Q.    Okay.  So we see you walking off, right,      11:46:50
 6    towards the -- maybe the last five seconds of          11:46:54
 7    that, of that frame.                                   11:46:57
 8            So -- so recognizing that you didn't           11:46:59
 9    hear it at the time, the man in the Reds hat           11:47:05
10    says:  We were here already.  We were here             11:47:09
11    already.  We had a demonstration here and now you      11:47:13
12    come here and F-ing do this.  You're being white.      11:47:16
13            Do you have any understanding what he          11:47:20
14    was talking about?                                     11:47:22
15       A.    I think he was saying that they had           11:47:23
16    scheduled their indigenous people's rally before       11:47:25
17    we started showing up for our busses.                  11:47:30
18       Q.    Okay.  And why did you move away at that      11:47:36
19    point?                                                 11:47:40
20       A.    My teacher -- one of my teachers came up      11:47:41
21    to me, Ms. Hagedorn, and told us that the busses       11:47:44
22    were here and it was time to leave, and so I           11:47:48
23    exited.                                                11:47:51
24       Q.    Okay.  And we have counted -- it looks        11:47:54
25    like the total amount of time that you were            11:48:03
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    347

| | | |
|---|---|---|
| 1 | standing in front of Nathan Phillips was about | 11:48:05 |
| 2 | six minutes. | 11:48:08 |
| 3 | A.    Okay. | 11:48:09 |
| 4 | Q.    Does that seem correct? | 11:48:10 |
| 5 | A.    That seems accurate. | 11:48:12 |
| 6 | Q.    Okay.  And so for that six minutes, you | 11:48:12 |
| 7 | didn't move from your spot, right? | 11:48:15 |
| 8 | A.    Right. | 11:48:16 |
| 9 | Q.    And then you exited when Ms. Hagedorn | 11:48:17 |
| 10 | came? | 11:48:20 |
| 11 | A.    Correct. | 11:48:20 |
| 12 | MR. SIEGEL:  Okay.  Okay.  Let's play | 11:48:21 |
| 13 | the next 17 seconds, I guess. | 11:48:27 |
| 14 | MS. MEEK:  Starting at 2:37. | 11:48:31 |
| 15 | (Thereupon, a video recording of Exhibit | 11:48:34 |
| 16 | 29 was played.) | 11:48:34 |
| 17 | BY MR. SIEGEL: | 11:48:53 |
| 18 | Q.    So you hear the man in the reads cap say | 11:48:53 |
| 19 | I got him man, I got him man, we are not alone? | 11:48:57 |
| 20 | A.    Yes. | 11:49:01 |
| 21 | Q.    Do you have any understanding of what he | 11:49:03 |
| 22 | meant by that? | 11:49:05 |
| 23 | A.    Not -- not really.  At that point, maybe | 11:49:07 |
| 24 | he got Will, he beat him in the argument they | 11:49:10 |
| 25 | were having or whatever.  I'm not sure. | 11:49:14 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    348

| | | |
|---|---|---|
| 1 | Q.   Okay.  Okay.  Let's keep going.  And | 11:49:23 |
| 2 | again, I will ask you to just sort of focus on | 11:49:32 |
| 3 | whatever communication you might be able to hear | 11:49:36 |
| 4 | from the man in the Reds hat.  Okay? | 11:49:38 |
| 5 | A.   Okay. | 11:49:41 |
| 6 |       MS. MEEK:  Restarting at 2:54. | 11:49:42 |
| 7 |       (Thereupon, a video recording of Exhibit | 11:49:46 |
| 8 | 29 was played.) | 11:49:46 |
| 9 |       MS. MEEK:  Paused at 3:07. | 11:49:57 |
| 10 | BY MR. SIEGEL: | 11:49:59 |
| 11 | Q.   Okay.  So do you see it looks like the | 11:49:59 |
| 12 | man in the red hat is talking to the man in the | 11:50:02 |
| 13 | white hat? | 11:50:05 |
| 14 | A.   Yes. | 11:50:05 |
| 15 | Q.   Can you hear anything the man in the | 11:50:05 |
| 16 | white hat is saying? | 11:50:08 |
| 17 | A.   I heard him say close your eyes at one | 11:50:10 |
| 18 | point, but I could not really make out most of | 11:50:13 |
| 19 | what he was saying. | 11:50:17 |
| 20 |       MR. SIEGEL:  Okay.  Let's just listen to | 11:50:18 |
| 21 | that one more time. | 11:50:20 |
| 22 |       (Thereupon, a video recording of Exhibit | 11:50:44 |
| 23 | 29 was played.) | 11:50:45 |
| 24 | BY MR. SIEGEL: | 11:50:46 |
| 25 | Q.   The reason I ask, I thought I heard the | 11:50:46 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    349

| | | |
|---|---|---|
| 1 | man in the Reds hat say close your eyes. | 11:50:49 |
| 2 | A.    I think he's saying close your eyes and | 11:50:52 |
| 3 | you will see our people. | 11:50:55 |
| 4 | MR. SIEGEL:  Right. | 11:50:56 |
| 5 | A.    And then I thought at the end I heard | 11:50:57 |
| 6 | him repeat twice, we F-ing won, we F-ing won.  I | 11:50:59 |
| 7 | heard -- that's what I can hear. | 11:51:05 |
| 8 | Q.    The man in the Reds hat saying that? | 11:51:06 |
| 9 | A.    Yes. | 11:51:09 |
| 10 | Q.    Yes, he says -- I think he says he won, | 11:51:10 |
| 11 | he F-ing won, right? | 11:51:14 |
| 12 | A.    I heard we, not he, like him -- | 11:51:17 |
| 13 | MR. SIEGEL:  Okay.  Let's just go back | 11:51:21 |
| 14 | and hear that one more time, maybe the last | 11:51:23 |
| 15 | like -- the last seven seconds of it. | 11:51:27 |
| 16 | (Thereupon, a video recording of Exhibit | 11:51:43 |
| 17 | 29 was played.) | 11:51:44 |
| 18 | BY MR. SIEGEL: | 11:51:47 |
| 19 | Q.    What does that sound like? | 11:51:47 |
| 20 | A.    It could be he -- I think -- it sounds | 11:51:49 |
| 21 | to me like he's -- he's talking about | 11:51:53 |
| 22 | Mr. Phillips. | 11:51:59 |
| 23 | Q.    Right.  And he says he won, he F-ing | 11:51:59 |
| 24 | won. | 11:52:03 |
| 25 | A.    Right. | 11:52:04 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                         350

| | | |
|---|---|---|
| 1 | Q.    And what do you understand him to mean | 11:52:05 |
| 2 | by that, if anything? | 11:52:08 |
| 3 | A.    He won the apparent standoff taking | 11:52:09 |
| 4 | place. | 11:52:18 |
| 5 | Q.    Okay.  And do you have any understanding | 11:52:19 |
| 6 | of what -- withdraw that. | 11:52:21 |
| 7 | What do you think the man in the Reds | 11:52:23 |
| 8 | hat was saying Nathan Phillips had won? | 11:52:25 |
| 9 | A.    I don't know about all of -- Will, I | 11:52:30 |
| 10 | guess, or something. | 11:52:34 |
| 11 | I don't -- I don't know what there was | 11:52:35 |
| 12 | to win.  I never looked at it as there was going | 11:52:38 |
| 13 | to be a winner and a loser out of this. | 11:52:42 |
| 14 | As soon as I had the opportunity to | 11:52:46 |
| 15 | leave and get on my bus, that's what I did. | 11:52:48 |
| 16 | MR. SIEGEL:  Okay.  Let's keep going.  I | 11:52:56 |
| 17 | think you are going to hear what you were | 11:52:58 |
| 18 | referring to before. | 11:53:00 |
| 19 | MS. MEEK:  Starting at 3:07. | 11:53:02 |
| 20 | (Thereupon, a video recording of Exhibit | 11:53:05 |
| 21 | 29 was played.) | 11:53:05 |
| 22 | BY MR. SIEGEL: | 11:53:22 |
| 23 | Q.    So there he goes -- you heard him say we | 11:53:22 |
| 24 | won Grandpa, we F-ing won Grandpa? | 11:53:27 |
| 25 | A.    Right. | 11:53:31 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    351

```
1      Q.    Okay.  And do you have any understanding     11:53:31

2   of what he meant by that?                             11:53:33

3           I'm going to rephrase that.  What do you      11:53:35

4   think he meant by that?                               11:53:37

5      A.    I think that -- by this point, I think       11:53:39

6   that when he refers to him as Grandpa, I gather       11:53:44

7   from that that these two know each other.  And by     11:53:48

8   the he got them, we won, or whatever, that they       11:53:53

9   have me on camera or whatever and that they won       11:53:59

10  or whatever because they are going to share this      11:54:05

11  and, you know, edit it down and try to say what       11:54:09

12  happened.                                             11:54:15

13     Q.    Okay.  And do you have any -- well, do       11:54:16

14  you have any specific facts supporting that           11:54:28

15  belief that that's what the man in the red had        11:54:32

16  was referring to?                                     11:54:35

17     A.    No.                                          11:54:36

18          MR. SIEGEL:  Okay.  Keep going.               11:54:45

19          MS. MEEK:  Restarting at 3:24.                11:54:47

20          (Thereupon, a video recording of Exhibit      11:54:50

21  29 was played.)                                       11:54:50

22          MS. MEEK:  Paused at 3:33.                    11:55:00

23  BY MR. SIEGEL:                                         11:55:02

24     Q.    Do you understand why Nathan Phillips is     11:55:02

25  hitting the drum in a circle like that?              11:55:06
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    352

| | | |
|---|---|---|
| 1 | A.    No. | 11:55:08 |
| 2 | Q.    Okay.  No, do you have any belief about | 11:55:09 |
| 3 | why he's doing that? | 11:55:13 |
| 4 | A.    My best guess is that he's celebrating, | 11:55:16 |
| 5 | but I don't know. | 11:55:19 |
| 6 | Q.    And celebrating what? | 11:55:21 |
| 7 | A.    Like they said, that they won. | 11:55:24 |
| 8 | Q.    Okay.  And what do you think that Nathan | 11:55:29 |
| 9 | Phillips -- if he was celebrating, what victory | 11:55:31 |
| 10 | is it that he thought he was celebrating in your | 11:55:37 |
| 11 | view? | 11:55:40 |
| 12 | A.    Over me, maybe.  But I -- whatever they | 11:55:40 |
| 13 | are taking winning to mean, I would assume that | 11:55:44 |
| 14 | he's celebrating that he won, however they view | 11:55:47 |
| 15 | winning. | 11:55:51 |
| 16 | Q.    Okay.  Now, maybe go to a frame where | 11:55:52 |
| 17 | it's a little clearer.  You're -- it looks like | 11:56:00 |
| 18 | you're off to the side now, talking to a couple | 11:56:03 |
| 19 | of friends? | 11:56:06 |
| 20 | A.    I'm talking to -- I'm there with Will, | 11:56:06 |
| 21 | and I'm talking to Jake Kleier. | 11:56:10 |
| 22 | Q.    Yeah, Jake Kleier, who I admit, I keep | 11:56:12 |
| 23 | thinking looks like a high school student.  There | 11:56:20 |
| 24 | you go. | 11:56:22 |
| 25 | A.    Yeah. | 11:56:22 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    366

```
 1   activist and appears at -- appears at rallies for        12:59:13

 2   many different causes.                                    12:59:19

 3       Q.   Okay.  How does that make him a                  12:59:20

 4   professional protestor?  What does the word               12:59:22

 5   professional mean as you used it?                         12:59:30

 6       A.   He's very good at what he does.  As I            12:59:32

 7   said before, he -- he has a habit of getting on           12:59:35

 8   video or appearing in the headlines.                      12:59:39

 9       Q.   Okay.  And you said you referred to              12:59:41

10   others with him as professional protestors in             12:59:44

11   your speech.                                              12:59:48

12       A.   Yes.                                             12:59:49

13       Q.   And why did you say that?                        12:59:50

14       A.   As I testified earlier, because I                12:59:52

15   believe, when they approached me, they had --             12:59:55

16   that there was -- it was somehow arranged for the         13:00:00

17   camera to be filming before he approached me.             13:00:03

18       Q.   Okay.  And that's what you were                  13:00:07

19   referring to when you were saying others were             13:00:09

20   professional protestors?                                  13:00:11

21       A.   Yes.                                             13:00:13

22           MR. SIEGEL:  Okay.  Let's go to 1:47.             13:00:16

23           (Thereupon, a video recording of Exhibit          13:00:46

24   31 was played.)                                           13:00:46

25   BY MR. SIEGEL:                                            13:00:46
```

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    371

| | | |
|---|---|---|
| 1 | said? | 13:07:19 |
| 2 | A.    His name is Jacks, like -- | 13:07:19 |
| 3 | Q.    And which one is that? | 13:07:23 |
| 4 | A.    In between Will and I. | 13:07:25 |
| 5 | Q.    Behind you? | 13:07:26 |
| 6 | A.    Right there. | 13:07:27 |
| 7 | Q.    Okay.  And do you know who the guy with | 13:07:28 |
| 8 | the red, white and blue ski hat is? | 13:07:31 |
| 9 | A.    No.  I mean, I can't tell. | 13:07:35 |
| 10 | MR. SIEGEL:  Okay.  Okay.  Let's keep | 13:07:46 |
| 11 | going. | 13:07:48 |
| 12 | (Thereupon, a video recording of Exhibit | 13:08:18 |
| 13 | 32 was played.) | 13:08:18 |
| 14 | MS. MEEK:  I just paused at 30 seconds. | 13:08:18 |
| 15 | BY MR. SIEGEL: | 13:08:21 |
| 16 | Q.    Okay.  So when you were -- at the time, | 13:08:21 |
| 17 | did you hear Nathan Phillips shouting any of | 13:08:24 |
| 18 | that? | 13:08:27 |
| 19 | A.    It's possible.  I don't really remember | 13:08:28 |
| 20 | paying attention to it. | 13:08:32 |
| 21 | Q.    Okay.  Well, either then or watching it | 13:08:36 |
| 22 | now, do you have a view of why Mr. Phillips was | 13:08:38 |
| 23 | shouting relatives? | 13:08:49 |
| 24 | A.    I just assume it's because he's | 13:08:50 |
| 25 | referring to the people he's with.  But I don't | 13:08:53 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    372

| | | |
|---|---|---|
| 1 | know. | 13:08:55 |
| 2 |    Q.   Okay.  You are assuming it's referring | 13:08:56 |
| 3 | to people -- Native Americans and any of the | 13:08:58 |
| 4 | other people who were the -- | 13:09:01 |
| 5 |    A.   Yes. | 13:09:05 |
| 6 |    Q.   Okay.  And he said let's make America | 13:09:06 |
| 7 | great, let's do that. | 13:09:13 |
| 8 |       Do you have any view of what he meant by | 13:09:14 |
| 9 | that? | 13:09:17 |
| 10 |    A.   No. | 13:09:17 |
| 11 |       MR. SIEGEL:  Okay.  Keep going. | 13:09:22 |
| 12 |       (Thereupon, a video recording of Exhibit | 13:09:27 |
| 13 | 32 was played.) | 13:09:27 |
| 14 |       MS. MEEK:  I paused at 56 seconds. | 13:09:53 |
| 15 | BY MR. SIEGEL: | 13:09:56 |
| 16 |    Q.   The fellow who we see in the Owensboro | 13:09:56 |
| 17 | sweatshirt, is that -- do you know what school he | 13:09:59 |
| 18 | is from? | 13:10:07 |
| 19 |    A.   I would assume Owensboro Catholic. | 13:10:08 |
| 20 |    Q.   Okay.  So to your knowledge was he not a | 13:10:12 |
| 21 | Covington student? | 13:10:15 |
| 22 |    A.   Yes. | 13:10:18 |
| 23 |    Q.   Okay.  Do you know who he is? | 13:10:19 |
| 24 |    A.   No idea. | 13:10:21 |
| 25 |    Q.   Okay.  Do you have any reaction to what | 13:10:22 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    466

```
1              CERTIFICATE OF SHORTHAND REPORTER

2                        NOTARY PUBLIC

3         I, Dianna C. Kilgalen, the officer

4    before whom the foregoing deposition was

5    taken, do hereby certify that the foregoing

6    transcript is a true and correct record of

7    the testimony given; that said testimony was

8    taken by me stenographically and thereafter

9    reduced to typewriting under my direction;

10   that reading and signing was not requested;

11   and that I am neither counsel for, related

12   to, nor employed by any of the parties to

13   this case and have no interest, financial or

14   otherwise, in its outcome.

15        IN WITNESS WHEREOF, I have hereunto

16   set my hand and affixed my notarial seal this

17   23rd day of September, 2021.

18        My commission expires June 28th,

19   2025.

20

21

22   _____

23   NOTARY PUBLIC

24   IN AND FOR THE STATE OF MARYLAND

25   COUNTY OF HARFORD
```